# EXHIBIT B

| A | | | |
|---|---|---|---|

**A**

**abandoned (1)**
119:7
**ability (3)** 7:21
10:8 102:23
**able (12)** 43:8
111:25 113:4
118:20 126:6
142:14,24 160:14
160:22 164:22
165:20 166:13
**absence (1)** 61:16
**absolutely (7)**
73:19 79:7 81:20
117:24 144:6
156:11,19
**absurd (1)** 81:11
**academy (1)** 127:8
**acceptable (2)**
10:16 69:7
**accepted (1)** 126:10
**accepting (1)** 126:8
**access (4)** 152:8
153:14,24,24
**accommodate (1)**
110:14
**account (5)** 27:18
31:12,19,19
143:16
**accounts (1)** 141:25
**accurate (9)** 14:7
14:17,21 77:10
84:25 119:13
120:23 123:8
154:17
**accurately (2)**
165:15,18
**acknowledges (2)**
72:18 73:10
**acquaintance (1)**
10:23
**acquisition (1)**
163:23
**acronym (3)** 19:25
20:3,13

**acted (2)** 46:4
136:7
**action (3)** 50:11
149:8 169:17
**actions (1)** 151:13
**active (1)** 11:25
**activities (7)** 67:10
68:9 105:7,18
131:25 135:13
136:8
**actual (3)** 93:18
100:13 164:5
**add (2)** 69:2 122:14
**added (3)** 96:19
97:4 120:25
**addition (1)** 70:6
**additional (2)** 92:3
120:24
**address (3)** 6:5
34:3 48:4
**adequately (1)**
142:23
**adherence (1)**
41:17
**admissible (1)**
51:23
**admonished (1)** 8:5
**admonition (1)**
8:10
**adopted (2)** 105:21
106:9
**adoption (1)** 106:4
**advance (1)** 157:9
**adviser (7)** 76:12
79:5,7,10,12,14
91:16
**advisers (1)** 78:18
**affairs (5)** 39:2,23
66:21 75:10
131:12
**affect (1)** 152:14
**affiliates (1)** 135:3
**affirmative (6)**
147:11,19,25
149:4,5 170:13

**affirmatively (1)**
52:11
**ago (3)** 68:6 87:19
120:22
**agree (7)** 73:21
80:5 85:5 94:16
94:21 109:18
150:9
**agreed (14)** 4:5,11
4:16 22:14 39:4
73:22 75:23 80:6
88:23 94:21 96:12
101:22 136:16
137:21
**agreeing (2)** 96:3
97:5
**agreement (114)**
12:20 21:23 22:2
25:23 53:16 62:21
63:13 65:20 66:8
66:13 68:17 69:3
69:18 73:18 74:5
74:22 75:12,20
76:6,15,19 77:6
77:10,21 78:2,11
78:13,22 79:3,11
79:20 80:2,7,11
81:8,18 82:9,16
83:3,7 85:19 86:3
86:6 87:14,18,24
88:2,18 90:2,14
90:23 92:4,5,21
93:5,12,13,19
94:4,5,8,13,15,23
94:25 96:11,17,21
97:2 98:22,24
99:12,14 100:16
100:17 101:3,7,20
107:25 108:10,15
108:16 109:9
118:11 132:25
133:4,15,17,20
135:8,20,24
136:23 138:4,5,12
138:13,23 139:9

142:3,9,11,21
143:8,11,25 144:5
144:18,20 145:15
145:17 155:13
170:11,12
**agreements (26)**
12:18 33:5,8
52:24 78:20 88:8
88:12,15 91:3,19
92:13,13,15 93:4
93:4,22 94:6,6
95:8,15,15,20
97:3 112:21 115:5
122:8
**agrees (5)** 66:18
72:18 73:10
110:12 142:3
**ahead (12)** 51:9,24
63:8 88:14 98:7
117:8 120:11
137:9 139:6
141:19 150:15
160:10
**ailments (1)** 71:20
**al (2)** 5:6 6:23
**albeit (1)** 8:15
**alert (1)** 10:14
**allegations (2)** 49:6
49:19
**alleged (1)** 159:11
**allowed (4)** 80:24
103:6 104:6
148:20
**amended (2)**
147:19 170:14
**amount (1)** 96:24
**amounts (3)** 100:16
101:3 142:2
**analogous (1)** 9:3
**andswitch (1)**
155:17
**angeles (15)** 7:4
59:8 60:12,23
61:4,22,25 109:17
109:23 111:5,13

113:17 119:8
124:21 125:9
**answer (112)** 7:20
8:2,15 9:8 10:12
15:12 16:5,19
18:6,19,20 19:19
20:9,14 21:5,11
24:17 25:18 26:23
26:25 27:6,10
29:18 33:17 35:7
37:23 39:18 40:2
40:3,7,21 41:13
41:13 43:13 44:20
45:24 47:15,20,21
48:3,8,9 49:2,7,10
49:13,16,17 50:4
50:12,25 52:22
53:14 55:25 56:2
57:18,19 59:5,18
59:20 60:20 61:2
61:10,13 62:3
66:2 68:24 69:23
72:14 77:17 81:9
81:10,13,13 82:2
82:19 85:3 92:19
92:25 93:11 95:19
99:4 100:23 103:4
107:13,20 108:7
114:13 119:16
121:7 123:5,13
128:7 129:22
130:4,21 132:15
132:21 135:16
136:11 142:12
143:5 145:10
146:9,24 147:11
147:18 149:4
161:14 165:25
166:8 170:13
**answered (20)**
16:18 25:5 26:23
26:24 27:10 34:2
47:18 49:24 50:7
51:15 52:7 60:7
60:18 61:2,9 95:5

Syed Doha                                                          2/27/2013

103:7,9 116:3
168:13
**answering (6)** 8:4
14:15 27:5 54:15
71:8 103:10
**answers (2)** 117:21
168:14
**anybody (4)** 59:17
60:3 62:6 81:14
**anymore (7)** 55:12
69:3 71:5 83:20
89:21 122:6
151:12
**anytime (3)** 86:13
108:6 148:18
**anyway (1)** 141:11
**apartment (5)**
99:19 110:13
152:10 153:17
154:13
**appeared (1)** 41:18
**appearing (1)** 5:21
**apply (1)** 46:24
**appreciate (4)**
39:19 45:2 114:20
142:18
**appropriate (3)**
43:5 114:13
149:20
**approval (1)**
122:24
**approved (1)**
122:23
**approximate (2)**
9:10 159:14
**arent (2)** 49:9
105:4
**argue (1)** 8:3
**argument (1)** 8:18
**arisen (1)** 149:12
**art (1)** 58:18
**aside (2)** 152:18
153:6
**asked (22)** 9:5,6
16:18 17:17 22:7

26:22 27:4 32:10
34:7 51:15 57:22
59:17 60:2,25
61:9 62:5 73:24
95:4 103:11 116:4
154:15 168:13
**askedand (1)** 116:2
**asking (25)** 6:24
34:4 39:14 40:20
41:12 43:5 57:10
60:5 61:17,18,18
61:21 64:19 95:7
102:21 103:11
116:7 135:22
142:19 149:16,20
151:17 152:24
157:24 159:4
**assert (1)** 159:10
**asserted (1)** 48:18
**asserts (1)** 149:8
**asset (2)** 163:12,23
**assets (1)** 25:6
**assignments (8)**
111:21 112:17
114:8,15 115:12
118:8,14,25
**assisted (3)** 46:11
47:3 52:18
**associated (9)**
13:21 14:9 79:14
124:16 137:2,6
139:23 141:13
151:21
**association (1)**
33:13
**assume (3)** 8:3
42:22 87:18
**assumes (1)** 59:4
**assuming (1)** 93:15
**assumption (3)**
18:7,11,12
**assure (2)** 65:3
121:11
**attached (1)** 170:8
**attempt (1)** 132:10

**attempting (1)** 65:3
**attendance (1)**
59:10
**attended (2)** 60:17
60:23
**attending (2)** 59:7
59:9
**attention (11)**
63:14 66:12 92:23
105:2 109:12
132:23 133:3,18
144:9 149:3
150:25
**attorney (16)** 47:11
47:13,22 51:12
75:9,11,14 76:6,8
76:10 78:10,12
79:6 138:16,19
139:8
**attorneyclient (7)**
44:9 47:6 48:13
51:18 52:9,11
78:20
**attorneys (3)** 3:5,15
44:6
**august (5)** 76:20,25
77:7,22,23
**authority (4)** 39:22
40:23 107:7,14
**automatically (1)**
65:12
**avenue (2)** 3:6,16
**avoid (3)** 148:24
162:13 165:5
**aware (19)** 27:16
27:19 33:12 35:9
44:2 45:19 54:20
55:5 57:4,9 66:4,6
81:16 102:14
104:17 149:12
150:17,23 151:24

––––––––––
**B**
––––––––––
**b (2)** 41:19 170:7
**baby (2)** 104:8,24
**back (26)** 6:17

10:15 26:16 31:13
39:4 52:3 56:11
56:18 62:18 97:16
98:5 102:7 103:13
103:22 104:8,21
105:2 115:25
116:8 120:20
126:3,16 145:16
146:11 147:10
159:20
**bad (2)** 151:18
165:6
**bait (1)** 155:16
**baldinger (1)**
108:25
**bank (6)** 27:18
31:12,19,19
141:25 143:16
**bankrupt (1)**
152:16
**bar (1)** 94:18
**barred (1)** 149:8
**based (6)** 7:25 8:4
8:13,16 45:16
159:11
**bases (1)** 123:7
**basic (1)** 122:15
**basically (9)** 34:16
89:4 92:10,12,14
95:5 96:17 123:20
132:22
**basis (5)** 23:4 48:22
51:2 143:21 150:4
**bathroom (2)** 26:7
96:6
**beat (2)** 67:21
114:12
**becoming (7)** 41:5
68:18 76:5 86:20
126:14,19,20
**bedroom (1)**
110:13
**began (4)** 76:7 78:7
99:10 122:14
**beginning (5)** 16:13

47:10,23 51:12
73:6
**begins (7)** 5:3
62:16 72:17 78:2
105:14 115:23
140:12
**behalf (3)** 5:16,21
5:25
**belated (1)** 66:10
**belief (4)** 47:5
156:9,16,22
**believe (26)** 12:24
13:4,13,19 32:18
32:22 39:20 41:2
46:8,11,13 47:3
51:16 54:23 55:3
55:6,10 56:8
60:14,16 64:6
79:9 81:16 94:11
119:17 121:9
**believed (2)** 95:3
121:17
**belonged (2)** 67:3
68:2
**benefit (2)** 90:7,10
**benefits (1)** 92:22
**best (16)** 7:20,24
8:11,24 10:5
15:23 16:12 19:15
25:19 28:6 43:12
53:21 67:20 142:4
150:6 154:21
**better (4)** 67:11
151:19 153:4
157:25
**beyond (2)** 144:3
162:25
**big (4)** 104:7,22
162:16,16
**bit (3)** 73:16 116:8
136:20
**blatantly (3)** 74:24
74:25,25
**block (1)** 63:22
**blood (1)** 169:17

Syed Doha                                                                 2/27/2013

**Page 3**

**board (39)** 24:2,5,9
  36:17,20 38:19,22
  57:3,11 58:7,17
  58:19,20,23 59:2
  59:14,18,23 60:4
  60:7 61:6,14,20
  61:24 62:7 105:22
  106:4 107:15,16
  107:18,21,24
  108:11,14,18,20
  108:23 109:6
  141:2
**born (1)** 91:13
**borrower (1)** 34:15
**borrowers (1)**
  34:21
**bottom (5)** 109:8
  132:25 133:4
  140:11 141:16
**breach (3)** 144:4,16
  145:14
**breached (1)**
  144:19
**break (11)** 14:11
  26:3,7 62:11 96:6
  97:10 100:25
  115:17 120:10,11
  120:12
**breaks (1)** 26:3
**brief (6)** 26:13
  67:21 97:13
  115:22 120:17
  147:7
**briefly (1)** 98:9
**bring (4)** 86:21,24
  150:20 153:11
**bringing (1)** 151:9
**brings (2)** 91:10
  163:24
**brink (1)** 121:22
**broader (2)** 15:8,15
**broke (1)** 121:2
**broken (2)** 94:4
  119:18
**brotherinlaw (5)**

163:11 164:2,9,14
  165:13
**brothers (1)** 163:19
**brought (4)** 9:9
  151:18,20,23
**build (1)** 129:17
**bunch (4)** 84:14
  85:5 87:4,6
**bunchof (1)** 85:11
**bunchofcompani...**
  85:11 87:2
**business (47)** 12:4
  14:18 20:23,24
  37:4,13,16,20,20
  38:4 67:6,9 68:9
  70:17,18 73:23
  76:13 79:2 80:16
  82:6 84:15,17,21
  86:7 87:6 88:20
  110:16 115:6
  127:14 130:16
  131:24 135:13
  137:16 141:25
  151:2 156:7,9,12
  156:15,20 157:19
  157:19 162:4,24
  163:9,21 165:12

─────────────
        **C**
**c (4)** 3:2 168:3
  169:3,3
**calculated (1)**
  51:22
**california (6)**
  109:17 147:22,24
  155:20 157:15,16
**call (18)** 15:2 39:10
  39:16 50:17,19
  56:24 57:6,7,14
  57:24 58:7,16
  62:7 74:12 93:20
  97:24 119:19
  121:20
**called (10)** 14:23
  22:12 39:12 58:20
  58:20 61:14,19

74:12,14 96:16
**calling (5)** 59:22,24
  60:3,6 86:15
**calls (4)** 48:10
  93:10 150:2,9
**campaign (1)** 69:15
**campaigns (3)** 69:9
  69:10,12
**cant (5)** 10:4 74:15
  80:22 83:17
  114:10
**capacity (3)** 71:17
  79:13 138:25
**capital (1)** 141:22
**capitalize (2)** 127:6
  142:23
**car (1)** 122:18
**card (1)** 62:9
**care (5)** 45:5 79:2
  82:5 100:13 138:9
**careful (1)** 129:5
**caritas (1)** 1:13
**case (24)** 1:8,9 5:7
  5:8 6:22 7:9
  10:18 13:14 22:24
  39:7 40:13 41:18
  65:6 68:11 74:13
  116:22 118:4
  129:25 135:8
  147:12 150:19
  159:11 164:19
  165:19
**cases (1)** 145:18
**cash (2)** 53:8,11
**casual (1)** 65:10
**categorical (1)**
  116:12
**categories (6)**
  116:5 120:21
  123:6 143:18,20
  143:23
**category (4)** 119:2
  120:25 123:9,10
**cause (11)** 54:7
  55:5,8 88:25 89:2

113:22 122:12
  134:20 140:13
  151:23 158:4
**caused (1)** 126:22
**causes (3)** 154:16
  154:17 159:18
**caution (1)** 8:9
**ceo (1)** 163:13
**certain (1)** 22:9
**certainly (12)**
  48:12,19 64:19
  65:16 83:16,22
  85:25 111:22
  147:21 152:2
  154:8 162:21
**certainty (1)**
  164:10
**certification (1)** 4:7
**certify (3)** 168:9
  169:11,16
**cetera (1)** 39:11
**chagrin (1)** 134:17
**chairman (33)**
  56:16,22,24,24
  57:3,6,8,11,15,16
  57:17,25 58:2,7
  58:17,19,19,20,21
  58:23 59:2,14,18
  59:23,23,25 60:4
  60:6 61:6,14,20
  61:24 62:7
**challenging (1)**
  48:14
**chance (1)** 91:23
**change (2)** 44:25
  157:9
**changes (3)** 103:18
  104:17,20
**charge (4)** 25:11
  38:25 41:3 100:6
**check (4)** 53:11
  148:22 155:19
  162:5
**checked (1)** 91:15
**checking (1)** 91:16

**chociey (134)** 3:18
  5:23,24 12:8
  14:10,20 15:11
  16:17,21,23 18:5
  20:8 21:4,10 22:5
  25:2,17 26:22
  28:24 29:16,21
  31:13 33:16,24
  34:23 37:22 39:24
  41:14 43:17 44:17
  44:21,23 45:6,11
  45:23 46:6 47:17
  47:24 48:4,7,17
  48:21 49:4,9,13
  49:17,24 50:6,11
  50:14,19,23 51:8
  51:14,21 52:21
  53:18 56:11 59:3
  60:19,25 61:8
  62:2,23 63:3
  64:15 65:25 66:10
  68:23 69:22 72:13
  75:14 76:23,25
  77:13 82:11,18
  83:4,24 84:5 85:2
  92:18 93:9 94:10
  95:18,25 96:5,9
  99:3 100:21
  103:20,25 104:13
  106:11 107:12,19
  114:12 116:25
  117:6,10,15,23
  119:15 121:6
  123:12 129:21
  130:4,21 132:14
  132:20 133:5,7,8
  134:6,11,14
  135:15 136:10
  140:24 141:6
  142:10 143:3
  144:22 145:5,8
  146:8,23 147:13
  148:15,22 149:15
  150:11 157:16
  165:24

chocieys (2) 44:5
   77:5
chosen (1) 42:2
chunk (2) 55:14,17
city (4) 112:9 114:5
   119:19 121:20
civil (1) 51:7
civilrelated (1)
   82:5
claim (6) 97:6
   159:15 160:12,23
   164:19 165:19
claimed (1) 160:24
claims (1) 149:7
clarify (6) 42:14
   43:9 45:4 83:24
   86:10 151:16
classes (1) 134:23
clean (6) 77:4,20
   87:23 95:12 107:4
   123:4
cleaner (1) 73:8
clear (12) 10:9 27:3
   38:8 57:24 65:4
   80:21 123:10
   152:22 153:22
   156:19 160:7
   166:7
clearly (3) 81:4
   162:23 163:3
clients (3) 79:24
   81:7,19
coast (10) 110:5,21
   110:23 111:2,4,6
   111:12 130:10,18
   131:18
coffee (1) 162:8
coined (9) 21:22
   22:3,23,24 23:2
   40:13 41:9 67:7
   68:7
collect (1) 115:13
colloquial (1) 65:10
colloquially (1)
   65:15

colluded (1) 153:12
com (2) 3:11,21
combined (1) 6:15
come (12) 67:10
   68:10 69:11,14
   89:5 115:8 119:10
   131:13 137:15
   138:6 151:7
   162:13
comes (4) 89:22,25
   133:14 162:9
comfortable (2)
   43:14 71:7
coming (5) 26:7
   91:2 114:5 119:12
   122:21
comments (1) 77:5
commercial (1)
   14:8
commercially (3)
   14:4 19:11 42:2
communicate (6)
   71:3 113:9 119:4
   123:15,23 124:7
communicated (3)
   124:3,14 125:6
communicating (1)
   124:18
communication (2)
   119:20,21
communications ...
   123:25
companies (26)
   14:9,19 28:12,15
   28:18,21 29:20
   30:4 31:2 39:7
   41:10 83:11,21,22
   85:5,6,8,12,24
   86:19,20,21,24
   87:4,6 136:25
company (70)
   11:14,15 20:18
   29:9,11 30:7,8,9
   30:11,13 39:11
   46:23 66:18,20,25

67:4 68:7 69:4,5
   69:25 71:24 72:18
   73:9,13 75:22
   80:13 83:9 86:17
   86:18,18 89:9,20
   96:13 97:7 99:2
   105:22 110:8,15
   110:16 111:24
   112:2,12,19
   113:24 118:19,21
   122:18,18,19
   123:2,21 126:17
   134:20,23,24,25
   135:4,9 137:17
   138:15 140:13,17
   141:22,23 142:3
   142:23 161:25
   162:17 163:14,24
companys (2)
   140:14 141:24
compensation (4)
   98:23,25 100:19
   142:24
competent (1)
   164:25
complaint (1)
   149:6
complete (14)
   114:16 116:15
   118:10,25 119:13
   120:23 123:8
   154:18 163:5
   166:4,11,14,15
   168:12
completed (1) 30:6
completely (4)
   41:11 165:15,16
   165:18
completing (1)
   165:22
complexity (1)
   21:24
complicated (1)
   84:9
components (1)

42:3
composed (1) 72:6
comprehensive (5)
   159:13 160:6,9,11
   166:11
concern (2) 84:22
   102:15
concerned (8)
   15:18 42:12 43:10
   102:8,9,11,12
   133:6
concerns (1) 23:16
concludes (4) 62:12
   115:19 166:24,25
conclusion (2)
   93:11 150:2
conditions (4)
   105:21,25 106:9
   107:9
conduct (5) 37:4,13
   110:16 143:20,23
conference (2) 9:15
   9:18
confident (1)
   166:15
confirm (1) 63:8
conflict (1) 159:7
confuse (1) 82:23
confusing (1) 41:5
congratulating (1)
   155:22
connected (4)
   18:10 111:23
   163:11 165:10
connections (4)
   112:18 118:17
   128:6 132:10
consider (6) 8:12
   138:14 139:7
   143:23 144:4
   146:20
considered (7)
   21:12 80:6 82:24
   93:4 146:16,22,25
considering (1)

78:17
consistent (1) 14:7
consistently (3)
   111:20 112:16
   118:7
constituted (1)
   143:21
consultant (1)
   138:13
consulting (21)
   87:13 88:2,18
   92:5 94:4,5,8,13
   94:15,23,24 96:11
   96:16,21,25 97:18
   98:24 99:13
   100:17 101:20
   170:12
consultingagree...
   100:19
consummated (1)
   84:24
contact (6) 102:7
   111:25 112:20
   118:20 163:21
   165:13
contacts (1) 131:4
contains (3) 98:23
   98:24 105:5
contemplate (1)
   29:3
contemplated (2)
   29:14 109:16
contemporaneou...
   86:6
content (5) 13:17
   129:3 130:19
   160:23 164:22
context (7) 7:9,12
   7:22 8:6 21:20
   46:21 66:8
continuation (4)
   26:15 97:15
   120:19 147:9
continue (9) 11:22
   51:6 75:22 80:15

Syed Doha                                                    2/27/2013

**Page 5**

83:9 88:19 111:9
127:6,6
**continued (2)** 59:25
105:10
**continues (2)** 19:3
105:25
**continuing (1)**
39:16
**continuous (2)** 63:2
148:21
**continuously (1)**
51:12
**contract (3)** 119:24
145:3 162:23
**contracts (4)** 108:5
118:12 138:9,10
**contrast (1)** 9:14
**contribute (5)**
33:11,19,22,23,25
**contributed (7)**
33:2 34:5,12,14
53:2,4 54:18
**control (3)** 43:4
55:23 56:5
**controlled (1)**
153:14
**conversed (1)**
160:24
**copy (1)** 147:13
**core (18)** 66:19,24
67:3,5 68:2,6,11
68:13,19 70:4,7
70:12 71:24 72:4
72:9 87:5 120:5
122:5
**corporate (17)**
23:23 24:12 35:2
36:14 38:11,15
41:17 42:18,20,21
65:12 66:20 75:10
75:10 131:12
134:25 135:3
**corporateformati...**
114:24
**corporation (24)**

1:11,11,12,12,13
10:25 11:9,10,12
12:2 13:20 14:4,6
23:19 25:12 29:15
36:23 39:11 40:9
41:3 42:16 43:6
64:12 69:19
**corporations (4)**
13:22 23:20 25:24
39:17
**correct (76)** 7:2,6
10:15 11:11 13:15
15:22 16:3 17:5,6
17:14,15 18:4
22:16,17 23:21
25:5,12,13 30:14
30:15 33:21 37:14
37:21 38:5 45:14
45:17 55:15,23
56:6,7 58:2 64:9
64:10 65:11,19
67:14 70:15 77:8
81:25 87:7 95:24
96:15 97:19,20
99:2 101:4,21,24
107:23 110:7
113:20 116:14
118:5 125:5,12
128:19,20 132:2
137:2,3,7,8
138:24 139:2
140:3,22 141:3,9
148:12 153:8
158:13 165:3,7
166:16 168:12,15
**correctly (5)** 76:16
84:13 96:23
113:21 145:9
**cosmetic (2)** 92:14
96:17
**cost (2)** 126:4
139:25
**couldnt (8)** 9:20
73:25 112:20
121:9 123:2

153:21 157:5,7
**counsel (7)** 4:6 5:17
43:8 66:7 87:12
114:19 140:2
**counterclaim (2)**
147:19 170:14
**counterclaims (1)**
159:11
**country (1)** 69:11
**counts (2)** 157:19
157:21
**county (3)** 7:4
168:6 169:6
**couple (1)** 98:5
**course (14)** 17:2
29:24 30:9 40:15
66:16 74:19 89:3
89:6 91:15 108:8
116:7 122:9 128:7
154:21
**court (9)** 1:3 4:19
5:8,15 6:3 7:4,18
67:19 148:19
**cousin (3)** 164:13
164:14 165:13
**create (18)** 16:14
20:21 31:2 38:2
70:17 83:11 85:25
102:14 108:17
111:6,11,25
130:14,16,18,23
131:23 157:2
**created (20)** 15:20
16:10 18:4,9,16
18:17,18,22,23,24
18:25 19:3 38:2
43:14 85:18,22
115:5 127:20
150:18,19
**creating (4)** 42:12
83:21 86:14 111:3
**curious (1)** 68:6
**current (1)** 134:21
**currently (2)**
109:15 141:24

**customers (1)**
128:15
**cut (1)** 67:20

---
**D**

**d (7)** 6:4,4 133:22
134:12,15 168:3
170:2
**d1 (1)** 148:20
**da (1)** 155:11
**dangerous (1)**
161:7
**danzig (2)** 3:14
5:24
**date (7)** 62:22
72:22 77:6 87:15
124:22 147:20
159:14
**dates (1)** 76:18
**day (19)** 40:11,13
58:9,10 89:12,22
90:16,16 127:23
128:3 134:19
157:14,15,19
160:17 162:7
165:22 168:21
169:21
**days (1)** 144:25
**daytoday (1)** 23:4
**deal (9)** 50:17 51:5
118:12 135:25
136:4 161:12,13
161:23 162:16
**dealing (2)** 161:19
161:20
**dealings (1)** 161:19
**dealt (1)** 128:8
**debate (1)** 50:3
**debts (1)** 155:7
**december (1)** 58:24
**decide (2)** 107:7
137:9
**decided (7)** 14:5
23:19 83:14,16,18
89:6 135:11
**deciding (1)** 136:6

**decisions (6)** 43:23
156:7,9,12,15,20
**deemed (1)** 106:2
**defendant (1)**
41:18
**defendants (12)**
1:15 3:15 5:6,25
150:19 151:19,23
153:5 156:8,16,21
159:10
**defense (2)** 148:2
149:5
**defenses (4)** 147:12
147:19 149:4
170:13
**defers (1)** 37:9
**define (2)** 33:23
135:5
**defined (1)** 42:13
**definitely (5)** 78:17
93:17 100:10
147:23 148:6
**definition (3)** 46:18
46:20 47:2
**delaware (1)** 1:12
**delay (1)** 151:21
**delaying (1)** 152:4
**deliver (4)** 111:20
112:17 118:8
130:18
**deliverables (1)**
128:5
**delivered (2)** 53:7
112:5
**delivering (6)** 18:2
18:15 37:4,13
53:12 128:17
**delivers (3)** 13:9
17:13,22
**delivery (3)** 13:16
18:10 21:13
**denominated (1)**
13:18
**depending (1)** 99:2
**deploy (4)** 18:3,16

Syed Doha                                                                                              2/27/2013

19:11 42:2
**deployed (1)** 14:4
**depose (1)** 104:5
**deposed (4)** 6:21,24
7:3,10
**deposition (28)**
1:18 2:10 4:8,17
5:4,10 7:18 9:7
10:6,11 21:22
22:18,19 39:6
43:9 50:3,22
62:24 63:5 84:6
87:17 134:17
165:21 167:2
168:11,14 169:13
169:14
**depositions (9)** 7:8
7:13,14,22,24 8:6
8:11 13:14 62:25
**dereliction (1)**
113:17
**derivative (3)**
21:12,13,15
**described (3)** 14:17
20:13 123:6
**description (7)**
8:25 9:22,24
14:18 15:4 77:10
131:10
**designated (2)**
84:15 114:5
**designation (1)**
11:6
**designee (1)** 41:19
**details (1)** 41:6
**determined (2)**
17:25 122:12
**determining (1)**
100:6
**develop (1)** 22:9
**developed (1)**
21:19
**development (3)**
19:6,16 23:12
**dialogue (1)** 17:19

**diamonds (1)** 44:5
**didnt (33)** 25:10
54:10 58:18 70:8
73:19 74:4 78:24
79:3 81:2,12 89:9
94:8 108:10
112:22 113:9
118:24 135:20
136:17 137:18
138:11,14 139:3,4
139:7 142:21
143:2,7,9,10
147:25 151:7
153:14 162:18
**differ (3)** 37:6,16
136:14
**difference (7)** 8:12
8:25 9:4,25 79:6
98:14 146:5
**different (4)** 44:14
125:20,21 161:17
**differently (2)**
41:12 148:19
**differs (1)** 37:9
**difficult (4)** 17:8
67:19 126:14
146:12
**digital (1)** 13:17
**digitalmediacont...**
15:8
**dinner (1)** 164:12
**direct (7)** 63:14
66:12 109:12
132:23 133:3,18
149:3
**directors (8)** 24:3,5
36:18,20 42:20
57:3 105:22
108:14
**disappointing (1)**
126:24
**discharge (2)**
105:19 106:8
**discovery (1)** 51:23
**discuss (3)** 108:17

108:25 109:5
**discussed (7)** 52:20
53:20 100:10
108:13,22 132:17
143:21
**discussion (1)**
17:21
**disgusting (1)**
74:14
**dissatisfaction (5)**
123:16 124:4,8,15
125:7
**disseminated (1)**
106:3
**distribute (2)**
128:16 129:19
**distributed (1)**
140:16
**district (4)** 1:3,3
5:7,8
**diverted (2)** 150:25
151:11
**division (1)** 15:10
**divisions (1)** 14:18
**doctrine (1)** 149:19
**doctrines (1)** 149:9
**document (17)** 63:4
63:10,12,20 64:7
64:22 65:8 74:19
75:14 87:16
106:12,18 121:14
135:16 137:15,15
143:4
**documents (23)**
46:25 108:8 112:3
112:24 114:22,25
118:9,24 130:14
130:25 131:14,23
132:6 139:19
153:15,16,18
154:2,3,6,12,15
154:20
**doesnt (3)** 10:3
104:14 128:6
**doha (211)** 1:10,13

1:18 2:10 4:1 5:1
5:4,6 6:1,12,20,20
6:21,22 7:1,5 8:1
9:1,23 10:1 11:1
12:1 13:1 14:1
15:1 16:1 17:1
18:1,6,21 19:1
20:1 21:1,5 22:1
23:1 24:1 25:1
26:1 27:1 28:1
29:1,17 30:1 31:1
32:1 33:1 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1,3 49:1,8
49:12 50:1 51:1
51:11 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1,4 64:1 65:1,3
66:1,12 67:1,15
67:24 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1,17 78:1
79:1,21 80:1,12
81:1 82:1 83:1
84:1 85:1 86:1
87:1,16 88:1 89:1
90:1,13 91:1 92:1
93:1 94:1 95:1
96:1 97:1,17 98:1
99:1 100:1 101:1
102:1 103:1 104:1
105:1,23 106:1,4
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1,11,14
115:1 116:1,2
117:1,17 118:1,3
119:1 120:1 121:1
122:1 123:1 124:1

125:1 126:1 127:1
127:10 128:1
129:1 130:1 131:1
132:1 133:1 134:1
134:12 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1,2
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
161:20 162:1
163:1 164:1 165:1
166:1 167:1 168:9
168:18 169:12
170:5
**doing (19)** 22:2
48:16 70:16,19
73:23 80:4 83:21
88:12 94:12 96:20
112:11 119:9
121:23 126:3
130:9,11 148:13
148:14 151:11
**dollars (4)** 28:7,9
55:11 80:14
**dont (105)** 16:11
18:20 19:12,12
22:6 23:14,18
24:23 25:21,21
26:2 27:5 28:5
29:18 38:11,14,17
38:18,19,21,22,24
40:2,6,20 41:13
43:25 44:7 45:6
48:7 49:11 51:8,9
52:6,9,14,15,23
53:3,6,9,10 54:25
56:3 57:9,12
59:12,19 60:13
61:3 65:2,11
69:13,13 70:21

Syed Doha

2/27/2013

**Page 7**

74:13,15 75:2
76:22 79:5 80:18
81:5 82:22 83:15
85:5,24 89:20
90:14 93:12 95:5
96:22 97:22 98:11
98:14 99:17,23,24
100:8 103:20
107:4 115:14,16
116:15 117:5
120:12 124:11,11
124:12,22 125:2
125:10 126:4
135:17 136:21
137:17 139:14
149:19 154:4,6,11
155:23 160:9
161:5,11,13
**doors (4)** 127:2
131:5 160:22
164:22
**draft (2)** 93:21
138:5
**drafting (4)** 65:23
75:14 78:11,13
**drained (1)** 151:14
**dream (1)** 120:6
**du (73)** 3:4,8 5:19
5:20,20 6:9,11,14
12:10 25:5 26:10
44:25 48:7,20
49:2,7,11,13,15
49:21 50:2,10,12
50:16,20,21 51:4
52:2 56:18 57:18
61:12 62:9,19,23
64:22,25 75:3
84:4 87:11 96:3,7
97:9 102:16
103:21 104:3,15
106:16 108:2
115:16 117:5,10
117:13,19 120:14
134:6,16 141:3,7
147:3,15,25

148:11,13,17,23
149:22 150:14
155:19 157:17
164:10 166:17,21
170:5
**due (4)** 100:16
101:3,6 142:2
**duly (2)** 6:6 169:13
**dumb (1)** 93:15
**duped (1)** 91:21
**duties (5)** 105:19
106:8 113:17
130:13 132:18
**duwors (1)** 41:9

---

**E**

**e (13)** 3:2,2 6:4
109:10 141:2,22
168:3,3,3 169:3,3
170:2,7
**earlier (11)** 17:12
54:12 81:21 94:3
95:4 98:21 123:5
143:19,21 151:20
153:5
**early (5)** 130:25
132:7 138:17,17
158:12
**ease (1)** 62:23
**easy (1)** 72:21
**ecf (1)** 1:9
**echociey (1)** 3:21
**ed (1)** 159:9
**edwin (2)** 3:18 5:23
**effect (1)** 4:18
**efforts (3)** 111:9,11
142:4
**either (9)** 10:13
30:13 31:18 72:21
76:7 98:11 116:15
130:6 151:24
**email (9)** 3:11,21
112:7 145:23,24
146:2,6 153:14
163:18
**emails (1)** 153:14

**emotional (1)**
121:11
**employed (8)** 10:24
75:21 79:25 81:8
84:18 87:5 88:16
136:4
**employee (16)**
24:18 35:10 36:9
66:18 68:18 72:18
73:10 82:25 106:3
109:16 110:12
134:21 136:19
141:23 142:2
162:22
**employees (8)**
24:14 38:17 73:13
93:22 105:7,18
109:13 154:23
**employer (2)** 81:25
135:9
**employment (41)**
62:20 63:13 65:20
66:8,13 69:17
74:5 75:12,17,20
76:6 78:22 79:11
81:17 85:19 86:3
88:17 92:16 93:6
93:18 94:7 95:9
95:16,20 98:21
99:6,10,12 100:16
101:3,7 107:11
132:25 133:20
136:23 138:4,12
143:25 144:20
145:15 170:11
**endearing (1)** 58:5
**endearment (3)**
64:14,22 65:16
**ended (3)** 131:8
136:6 146:14
**ends (1)** 163:12
**energy (2)** 151:10
155:10
**engaged (1)** 116:6
**engagement (2)**

75:15,16
**english (1)** 106:22
**ensure (1)** 142:4
**entered (12)** 33:8
75:12 77:11,15,22
79:11 85:19 86:4
98:22 108:15
136:3,23
**enterprise (1)** 14:8
**entertainment (5)**
132:11 160:25
163:5 164:25
165:11
**entertainmentrel...**
76:13
**enthusiastic (1)**
88:24
**entire (5)** 84:21
106:13 119:3
134:12 150:4
**entirely (3)** 111:8
119:4 145:9
**entities (27)** 34:19
35:3,11,14,17,20
35:23 41:18,20,23
42:5,6,9 51:19
52:10,12,19 54:20
55:2,6 56:9 57:4
79:14 84:14,16,23
137:6
**entitled (14)** 8:10
41:15,20 42:8
48:12,19 66:14
82:8,13,15 104:12
109:9 141:22
144:15
**entity (11)** 41:25
42:2 45:17 54:23
83:2 84:22 86:4
135:11 136:5,7
156:8
**entourage (1)**
161:11
**equity (11)** 133:23
134:2,7,22 135:10

136:5,18,19,24
137:5 140:16
**especially (1)**
166:19
**esq (2)** 3:8,18
**essence (2)** 15:7
68:16
**essential (1)** 161:2
**essentially (2)**
82:24 130:14
**estimate (12)** 8:11
8:13,15,20 9:2,6
9:10,21 10:2
16:12 19:15 28:6
**estoppel (1)** 149:9
**et (3)** 5:6 6:22
39:11
**event (3)** 56:24
101:11 161:2
**eventually (4)**
20:22 111:10
120:6 135:11
**everyones (1)**
117:22
**evidence (7)** 51:23
59:5 151:25 152:2
152:3 153:9 158:7
**exact (1)** 124:22
**exactly (9)** 16:11
71:11 79:18 80:22
125:2 129:2,4,24
140:5
**examination (2)**
6:11 170:3
**examined (1)** 6:8
**example (7)** 9:5
113:10 121:4
154:15 162:19,20
163:10
**excellent (1)** 157:12
**exciting (1)** 89:6
**exclusively (1)**
55:23
**excuse (6)** 48:21
49:4,4 77:13 93:9

One Penn Plaza, NYC
email@tobyfeldman.com

Toby Feldman, Inc.
NATIONWIDE SERVICES FOR LEGAL PROFESSIONALS

(212) 244.3990
(800) 246.4950

Syed Doha                                                          2/27/2013

**Page  8**

143:3
executed (5) 12:18
  69:18 76:19 77:16
  142:9
execution (1) 12:19
executive (15)
  66:19,24 67:4
  68:2,6,11,13,20
  70:4,7,12 71:24
  72:4,9 110:15
executives (1)
  125:22
exhausted (1)
  120:8
exhibit (13) 62:20
  63:6,6 66:14 74:5
  87:12,13,18 98:23
  105:3 147:16,17
  147:18
exhibits (1) 62:25
exist (1) 69:13
existed (1) 86:11
existence (3) 15:21
  48:13 124:16
existing (1) 36:22
exists (1) 48:15
expectation (2)
  132:8 138:3
expected (1) 87:21
experiencing (1)
  71:19
explain (2) 44:23
  45:8
explicit (1) 141:4
explore (1) 49:22
exploring (1) 48:14
extent (8) 8:2 13:2
  14:11 82:7,14
  149:16 160:13
  166:12
extra (1) 147:13

_____ F _____

f (2) 3:18 169:3
facilitate (2) 110:15
  111:3

fact (10) 25:14 34:5
  55:24 63:19 84:11
  121:19 137:4
  143:15 149:20
  155:12
facts (9) 54:7 55:5
  55:8 58:11 59:4
  81:16 102:14
  149:23 150:17
factual (2) 149:18
  150:6
faculties (1) 71:21
failed (7) 111:20
  112:16 114:16
  118:7,25 119:4
  126:22
failing (4) 130:2,5
  133:10,12
failure (2) 126:8,10
failures (2) 113:24
  126:23
fair (17) 15:10,13
  22:25 37:24 45:7
  72:4,8,12,15 83:5
  84:10 89:16,18
  95:17 126:19
  132:13,16
fairly (1) 15:22
familiar (3) 10:19
  10:21 57:12
familiarize (1)
  134:3
family (4) 13:22
  14:9,18 23:20
far (9) 24:20 31:12
  31:16 37:7 55:11
  69:25 78:14
  127:19 144:3
farinella (3) 11:19
  11:20 25:22
farzam (3) 6:22 7:5
  40:12
farzams (1) 39:7
fast (1) 141:10
faulty (1) 158:16

fax (2) 3:10,20
feasible (1) 151:12
february (4) 1:19
  2:6 5:4 168:11
federal (1) 148:19
fee (4) 94:17,18,22
  95:2
feel (12) 71:2 72:25
  74:16 106:14
  117:23 134:11,13
  150:12,14,14
  159:18,19
fees (2) 94:18,19
feldman (3) 2:12
  5:11,16
felt (1) 70:17
field (2) 63:23 64:2
fifth (3) 3:16 62:4
  113:8
figure (3) 102:21
  103:23 104:6
file (1) 149:13
filed (8) 5:7 24:24
  25:2,3,4 157:14
  157:15 158:23
filing (1) 4:7
film (4) 111:23
  112:18 118:18
  132:12
filmmaker (1)
  118:11
filmmakers (2)
  115:6 118:12
films (2) 128:16
  129:19
finally (2) 119:6
  155:23
finances (1) 100:5
financial (1) 24:22
find (4) 72:21
  102:20,23 103:3
finding (1) 104:11
fine (8) 26:9 63:3
  91:24 103:10
  120:11 150:11,11

153:3
finish (4) 91:22
  112:4 113:6
  114:11
finished (3) 86:16
  88:13 134:4
fired (2) 118:6
  119:14
firm (4) 5:20 44:6
  81:2 94:14
first (30) 14:16
  20:14 46:20 48:17
  60:11 66:13 73:2
  73:18 76:20,24
  86:23 89:7 90:2,9
  98:4 101:12,14
  105:6,13 112:16
  124:20 125:14
  127:7 134:2,19
  143:9 145:16
  150:24 151:5
  155:14
fiscal (2) 140:12,15
five (4) 119:3 147:3
  150:5 165:10
fiveminute (2) 62:9
  115:17
flat (1) 140:9
florida (18) 1:11,11
  1:12 10:25 11:10
  11:10 16:8 17:2,2
  17:7 36:5 69:5
  83:20 84:23 85:9
  85:17 86:21,23
follow (7) 45:3
  107:10 125:17
  127:3,15 128:13
  129:17
followed (2) 42:19
  42:22
following (3) 111:9
  118:6 131:18
follows (3) 6:8
  118:4 164:21
followup (3) 126:7

127:5,19
followups (1)
  127:13
foralegalconclusi...
  150:10
force (1) 4:18
forget (2) 35:16
  148:2
form (56) 4:12
  14:10 15:11 16:17
  18:5 20:8 21:4
  25:17 28:24 29:16
  33:16 34:23 37:22
  39:24 43:17 44:17
  45:23 46:3 52:21
  53:18 59:3 64:15
  66:2,11 68:23
  69:22 72:13 77:14
  82:11 83:4 85:3
  90:19 92:19 93:10
  95:18 99:3 100:22
  106:11 107:12,19
  119:15 121:6
  123:12 129:21
  132:14,20 135:15
  136:10 142:10
  143:4 144:22
  145:5 146:8,24
  149:15 165:24
formalities (3)
  41:17 42:19,21
formally (2) 41:25
  84:24
formation (11)
  35:23 43:21 44:12
  45:22 46:5,9,12
  46:14,23 47:3
  52:19
formed (12) 15:23
  18:3,16 19:11
  25:25 30:24 31:7
  41:11 42:18,23
  45:16 135:12
former (1) 52:13
forming (6) 11:12

One Penn Plaza, NYC
email@tobyfeldman.com
Toby Feldman, Inc.
NATIONWIDE SERVICES FOR LEGAL PROFESSIONALS
(212) 244.3990
(800) 246.4950

Syed Doha                                                        2/27/2013

36:3,6,23 37:2 69:8
forms (1) 13:17
forth (3) 83:23 116:9 169:13
forward (1) 121:12
foster (3) 130:16,24 132:4
found (1) 88:18
foundation (4) 8:14 8:16 9:12,19
founded (1) 31:8
four (3) 112:21 118:23 165:8
fourteenth (1) 98:10
fourth (5) 112:8 113:11 119:6 158:17,20
fourtime (1) 127:8
franchesca (3) 101:25 102:17 104:18
frank (5) 39:6 40:12 57:7,13 58:7
frankie (22) 10:24 31:8,9 46:7,8 55:22 56:5,23 58:22 60:3 68:4 70:6 72:6 101:12 101:14 146:13,13 146:14 155:3,4,21 155:23
fraud (1) 162:25
free (6) 72:25 106:14 134:11,13 150:14,14
freeflowing (1) 90:20
friedrich (31) 1:10 28:9 31:22 32:11 32:12,23 33:11,19 34:12 52:25 53:10 53:16 54:17 56:15

57:15,17,25 58:17 58:23,25 59:11,14 60:4,16,22 61:5 61:12,22,24 62:7 108:22
friend (4) 11:21 97:25 98:3,15
friends (1) 163:7
frivolous (2) 93:13 93:16
frivolously (1) 123:3
front (1) 133:3
full (6) 40:11 73:21 80:13 88:16 105:6 105:13
fullfledged (1) 110:25
fullscreen (1) 20:4
fulltime (3) 75:20 131:16 162:22
fully (5) 39:5 134:10 141:25 142:2,13
function (4) 68:19 71:17 110:4,20
functioned (1) 42:6
fund (1) 31:20
fundamentally (1) 122:16
funded (6) 53:5 89:23 92:7 96:13 143:13,14
funding (4) 19:20 89:10 99:2 157:4
fundraiser (1) 129:9
funds (3) 31:18 33:19 141:24
funny (1) 162:2
further (3) 4:11,16 169:16

_____
G
_____

g (2) 141:2 168:3
game (1) 162:16

ganis (1) 127:8
gather (1) 166:5
general (10) 8:21 16:15 20:10 22:15 23:15 68:14,21,25 72:2 139:17
generalities (1) 70:24
generally (1) 101:2
genuine (1) 144:4
getting (9) 13:16 80:14,21 104:21 119:11 126:13 156:2,3 163:15
give (22) 7:16 8:24 9:5,20 10:5,8 58:10 71:5 89:4 113:3,4 114:12 116:11 121:20 126:4 136:16 137:4 144:20 150:3 159:17 160:9 166:14
given (11) 10:12 34:17 68:5 70:13 72:3 111:21 112:17 118:8 132:6 168:15 169:15
giving (2) 89:13 155:23
go (47) 10:15 23:5 23:7 39:3,4 40:8 51:9,24 58:9 63:8 70:16 74:15 86:23 88:14,25 95:25 96:3 98:5,7 102:16,17 103:13 105:3 117:8 120:11,14 129:15 137:9 139:6 141:19 143:17 145:16 146:10 147:4 150:8,15 157:5,5,7 159:12

160:10 161:4,6 162:17 166:3,8,13
goes (3) 93:24 140:13 141:5
going (70) 14:3 29:19 39:21 41:22 42:9,17,19,22 43:11 44:25 49:2 49:7,9 50:2,10,12 50:14,15,24 51:6 67:16 69:21 70:23 73:7 83:19 84:22 86:23 88:14,19,25 90:13 92:4 102:16 102:17 104:3,21 110:20 112:7 113:24 115:17 116:2,3,11,19 117:10,19 118:14 121:12 123:25 126:3,4,13 127:16 132:24,24 134:6 136:6,24 139:9 150:6,8 152:16 156:10,17,22,25 159:3,5 160:6 165:22
good (16) 5:2,19,23 6:12,14,16,17 23:7 34:7 88:25 97:9 98:2 122:3,3 122:24 165:8
gotten (1) 42:23
governed (2) 95:8 95:16
governing (2) 92:16 93:5
grand (1) 162:8
grapefruits (1) 166:19
great (3) 27:11 123:15 145:20
greater (2) 39:22 40:23
group (1) 23:2

guarantee (1) 34:16
guess (14) 7:23 8:5 8:10,12,13,25 9:16,25 59:16 73:17 147:15 162:2,7,9
gut (1) 119:25
guy (11) 79:2 95:2 119:22 126:17 137:13,20 138:2 145:18 162:3 163:12,15
guys (9) 122:4 126:10 143:13 145:20 146:12,15 147:22 161:3,12
guzman (2) 3:24 5:14

_____
H
_____

h (6) 6:4 144:10,11 144:14,15 170:7
hadnt (2) 14:5 85:18
half (2) 55:10 127:10
halfhour (1) 62:11
hand (2) 146:15 169:21
handle (1) 50:23
hands (2) 149:9 156:5
handshake (1) 145:18
handwriting (1) 64:4
hang (5) 156:12,12 165:17,17,17
happen (3) 89:24 127:24,25
happened (1) 85:13
happening (3) 90:19 127:25 165:6
happily (1) 114:18

Syed Doha                                                                2/27/2013

**Page 10**

**happy (1)** 74:21
**hard (2)** 126:5
  141:16
**harvey (6)** 162:3,9
  162:11,11,14
  165:9
**hasnt (1)** 113:3
**hated (2)** 138:9
  155:21
**havent (8)** 9:9,17
  48:18 49:24 50:7
  126:12 131:13,13
**headache (1)**
  148:25
**hear (2)** 51:25
  123:23
**heard (7)** 56:15,21
  58:25 60:3,6 62:6
  69:9
**hearing (1)** 37:10
**heiner (15)** 1:10
  28:9 31:22 32:11
  32:12,23 56:15
  57:15,25 59:11,13
  59:23 60:16,22
  108:22
**held (4)** 5:10 25:16
  86:17 107:14
**hello (1)** 162:18
**help (2)** 73:25
  103:22
**helpful (2)** 26:4
  95:11
**hereinbefore (1)**
  169:13
**heres (1)** 132:24
**hereto (1)** 4:6
**hereunder (1)**
  105:20
**hereunto (1)**
  169:20
**hes (20)** 25:5 47:11
  47:13 52:9 57:10
  75:20 80:18 99:21
  111:23 121:22

123:20 130:10
  131:17 134:9
  135:18 139:14
  151:9 153:25
  163:22 166:19
**high (1)** 96:14
**highranking (1)**
  125:22
**hildreth (1)** 6:5
**hire (3)** 155:6,7
  163:16
**hired (7)** 65:13
  66:24 73:21 80:12
  97:18 129:23
  163:16
**hiring (2)** 81:24
  138:8
**hit (1)** 157:9
**hold (1)** 107:7
**holder (1)** 131:17
**holders (1)** 140:16
**holly (6)** 1:24 2:13
  5:15 6:7 169:9,24
**hollywood (6)**
  127:11 161:3,5,9
  164:23 165:5
**home (7)** 109:15,22
  110:4 119:8
  130:11 165:22
  166:13
**honestly (8)** 9:3
  133:13 135:17,17
  154:24 155:9,10
  161:7
**hope (6)** 64:17
  74:18 75:3 89:24
  129:18 156:2
**hopefully (1)** 111:3
**hopes (1)** 104:11
**hospitalized (1)**
  71:13
**hotel (2)** 109:15
  162:8
**hough (6)** 1:24 2:13
  5:16 6:7 169:9,24

**hour (3)** 115:18
  127:9 159:17
**hourly (1)** 139:16
**hours (2)** 158:5
  167:3
**house (4)** 99:19,22
  110:13 153:19
**housed (8)** 13:20
  21:2,8 69:20
  84:16 86:5 135:14
  136:9
**housekeeping (1)**
  22:8
**humbly (1)** 64:25
**humiliating (1)**
  74:3
**hundred (4)** 28:7,8
  89:17 137:13
**hundreds (1)** 80:14
**hyland (2)** 3:14
  5:24

------

**I**

**id (5)** 26:7 45:2
  48:4 84:11 158:14
**idea (18)** 12:3
  24:23 25:15 31:8
  38:9 69:16 70:15
  83:9,9 85:12
  86:12,20,23 87:3
  89:25 139:17
  155:21 161:8
**ideas (1)** 83:10
**identification (5)**
  62:21 63:5 87:14
  87:17 147:20
**identified (2)** 64:8
  81:23
**identify (1)** 108:19
**ill (27)** 5:14 15:11
  43:15 50:6 62:2
  66:10 69:2 71:4
  77:13,18 80:21
  85:2 89:4 90:22
  91:24 95:18 99:3
  119:15,24 133:2

145:16 146:10
  150:13 157:18
  159:8 160:2 166:3
**illegal (1)** 75:4
**im (153)** 6:15,25
  11:8 12:6,12,15
  13:7,16 14:21
  16:4,5 17:7,8
  18:12 22:3,21,22
  23:5,25 24:16
  26:4 27:5,19 29:2
  30:9 32:14,16,20
  32:25 33:4,7,10
  35:9 37:10 38:13
  39:20 41:15,20
  42:7,9,12,14,22
  43:11 44:10,13,25
  45:15 48:12,15
  49:2,7 50:2,10,12
  51:6 54:25 55:4
  56:14 57:10,12
  61:7,18,18,21
  62:5 64:19,19
  65:3,4,12 66:6
  67:16 68:6 70:23
  73:7 74:7 75:23
  75:24 76:2 78:23
  80:8,20 81:10
  83:15,17,17 84:13
  85:2,4 86:22
  88:12,25 89:13
  90:13 92:18 94:24
  95:12,12 96:3
  101:20 102:9,20
  102:21 103:5,10
  104:6,11,12 115:7
  116:2,3,11,19,22
  118:5 121:20
  122:21 126:13,13
  127:12 129:7
  132:24,24 133:11
  134:6,18 137:25
  137:25,25 144:17
  145:18 146:23
  147:11 149:25

150:6 151:17
  152:16,25 153:12
  154:19 157:23
  159:3,4,5 160:6,7
  161:21 162:8,12
  162:14 163:17
  164:13
**immediate (2)**
  113:21 114:4
**impacted (2)** 10:7
  71:20
**impacts (1)** 102:23
**important (2)** 42:4
  126:17
**importantly (4)**
  122:22 128:4
  137:19 151:9
**imprecise (1)** 8:15
**impressed (1)**
  127:4
**impression (1)**
  127:7
**improvement (1)**
  126:12
**inaccuracy (1)** 15:3
**inaccurate (3)**
  10:13 14:22 15:14
**inactive (2)** 16:2,5
**inadequacies (2)**
  124:9,16
**inadequate (1)**
  158:8
**inchoate (4)** 21:25
  39:8 40:14 41:11
**included (3)** 118:24
  143:7,11
**including (13)**
  13:22 22:10 34:19
  35:3,24 42:17
  51:19 55:2 118:8
  118:10 134:22
  138:4 152:11
**incomplete (2)** 8:16
  10:13
**incorporated (3)**

69:4 70:3 106:2
**indefinite (1)** 146:5
**indefinitely (2)**
  145:25 146:18
**independent (4)**
  37:5,14 39:17
  139:16
**indicated (2)** 21:24
  131:4
**indicates (1)** 76:19
**individual (11)** 1:5
  1:10,10,13,13
  41:22 42:8,9
  79:12 80:13
  138:25
**industry (6)** 111:23
  112:19 132:11
  161:18 163:5
  165:11
**information (8)**
  32:17,22 48:11
  71:6 95:11 103:14
  103:17 118:15
**informed (1)**
  134:10
**inhouse (2)** 140:4,5
**initiatives (1)**
  125:17
**inquire (2)** 91:11
  97:19
**inside (1)** 140:8
**instance (1)** 10:6
**instructed (2)**
  101:10,14
**instructing (2)**
  49:15 50:4
**instructions (4)**
  7:14 100:11,15,25
**insult (3)** 64:18
  65:2,4
**insurance (5)** 25:8
  26:18,20 27:14,16
**integrated (1)** 93:5
**intellectual (3)** 30:7
  30:8 86:16

**intending (1)** 110:3
**intention (5)** 69:18
  84:20 86:25
  110:22,25
**interest (4)** 28:17
  35:17,20 102:25
**interested (1)**
  169:18
**interfere (1)** 73:12
**international (1)**
  162:4
**internet (1)** 90:8
**interpose (1)** 61:8
**interrogatory (2)**
  115:11 118:16
**interrupt (1)** 49:11
**introduce (3)** 5:18
  132:3,11
**introduced (2)**
  56:23 131:8
**introducing (1)**
  58:22
**invade (1)** 70:21
**invented (1)** 120:5
**invention (2)** 83:8
  84:2
**invested (1)** 27:20
**investments (1)**
  157:7
**investor (1)** 129:9
**involved (7)** 11:6
  11:22 30:7 41:7
  67:12 94:9 164:15
**iq (1)** 74:17
**ira (11)** 44:8 46:11
  46:13 47:3,7,21
  138:11,14 139:7
  139:12 161:15
**irrelevant (1)** 51:21
**irrespective (1)**
  42:6
**irritating (1)** 159:4
**isnt (1)** 7:2
**issue (3)** 34:4
  126:20 134:20

**issued (2)** 134:20
  134:21
**issues (1)** 41:21
**item (1)** 113:15
**items (3)** 116:12,20
  117:17
**ive (7)** 67:15 86:11
  99:24 103:9
  112:13 131:21
  152:21

─────────────
**J**
─────────────

**jacob (2)** 98:2,15
**january (10)** 85:23
  125:18,19 126:2
  126:23,25 127:19
  128:13 131:12
  132:6
**jesse (75)** 1:5 5:5
  5:21 10:18 24:15
  24:18 30:25 45:13
  65:22 66:4,23
  68:3 70:6 72:6
  73:11 74:20 75:7
  75:8,22 79:24
  81:6,19,22,24
  82:8,14,22,24
  84:18 88:3 89:19
  91:5,5,9 92:2,16
  93:6 95:16 97:18
  100:12 101:18
  106:7 107:9
  109:21 110:3
  114:9 120:22
  125:23 127:19,22
  130:13 131:22
  132:18 133:10,12
  136:24 137:4
  138:8 139:11,11
  139:21 140:20
  144:19 146:20
  150:20 152:9
  155:21 156:10,17
  156:22 158:10,12
  162:10 163:15
  164:6

**joa (1)** 108:25
**job (24)** 7:19,20
  68:18 82:15
  104:22 108:3
  109:22 123:16
  124:4,8,10,15,16
  125:7 129:11
  130:13,23,24
  131:9,10,16,22
  132:18 139:21
**jobs (1)** 145:20
**john (17)** 3:8,11
  5:20 59:8,10 60:6
  60:12,24 61:5,22
  117:16 131:8
  141:2 163:10,18
  164:7 165:12
**join (1)** 89:5
**jon (16)** 100:8,11
  100:15 101:2,10
  101:12,16 152:6,6
  153:13,15 155:12
  155:12,18,19,22
**jot (1)** 116:22
**jr (1)** 3:18
**judaism (2)** 91:11
  97:19
**judge (2)** 50:18,20
**july (23)** 99:7,11
  101:8 112:8
  113:11 116:7
  118:6 119:6
  120:23 121:5
  123:8 143:22
  149:14 150:21
  156:17,21 157:14
  158:13,15,18,19
  158:20,23
**juncture (1)** 162:21
**jury (1)** 8:3
**justice (1)** 159:24
**justify (2)** 96:14
  116:6

─────────────
**K**
─────────────

**k (1)** 168:3

**keep (3)** 24:21
  86:25 159:25
**keeping (2)** 123:3
  126:16
**kept (1)** 122:2
**kidding (1)** 119:25
**killing (1)** 152:19
**kind (18)** 18:18,22
  26:17,20 27:16
  28:18 30:22 32:19
  32:24 85:4,5 91:6
  94:17,17 130:25
  134:4 151:24
  161:17
**kinds (1)** 128:21
**knew (15)** 82:7
  139:17,22 142:13
  142:22 153:25
  155:2 156:4
  162:21,22 163:6
**know (311)** 12:17
  17:3 20:22,23
  22:6,21 23:6,6,6
  23:18 24:11,25
  25:7,9 26:2,3,6,19
  26:21 27:5,6
  28:16 29:2,18
  30:23 31:12,16,21
  33:24 35:5,13,16
  35:19,21 37:10
  38:11,14,16,17,19
  38:22,24 40:6,21
  41:9 42:25 43:2,3
  43:19,22 44:7,8
  44:11,15 50:7,16
  50:19 51:4,17
  52:6,9,10,14,15
  52:16,18,22 54:2
  54:4 55:19,24
  56:4 57:9,10,12
  59:5,19,22 64:17
  64:17,25 65:14,21
  69:10,10,13,25
  74:13,13,16 75:2
  75:15,16 76:11,13

Syed Doha                                                    2/27/2013

76:14 78:24,25
79:5,18,19 80:10
80:11 81:11,12,14
82:4,5,5 83:19,21
84:8 85:7,10,24
86:12,13,13,14,25
89:9,13,13,14,16
89:19,21 90:3,8,9
90:10,19 91:2,5,6
93:18,20,22,24
94:18,19,25 96:25
97:7 98:4,6,14,17
99:17,18,24,24
100:3 102:4,19,23
102:24 104:14
106:22 107:5,5
108:2,3,10,17
110:24 111:3,11
113:2,23 114:2
117:19,24 120:6,7
121:9,10,13,21,21
121:21,23,24
122:2,3,15,15,25
122:25 123:3
124:12,12,12,22
125:19 126:5,14
126:18 127:4,5,6
127:7,14,14,15,22
127:24 128:3,8,9
128:23 130:8,8,25
131:7 134:10
135:23 137:16,23
137:23 139:4
142:8,14,17,20
143:7,10,13
145:18,19,20
146:10,12,17,17
147:21 148:6
150:24 151:6,7,7
151:11,13 152:5,5
152:6,7,7,8,9,9,11
152:12,14,16,17
152:18,18,19,24
152:24,25 153:13
153:13,15,22,22

154:4,6,16 155:14
155:14,16,16,25
156:3,24 158:2,3
158:4,5,6,7,7,8
159:3,16,18,19,23
159:24,25 160:2,9
161:8,10,18,21,25
161:25 162:4,8,21
163:4,8,15,16
166:3,3,4,5
knowing (6) 78:16
112:10 114:9
156:24 157:8
160:16
knowledge (8) 7:25
8:4,14,17 9:12,19
25:19 41:21
known (3) 137:10
152:15,17
knows (1) 163:4
kuznicki (3) 98:2
98:15,20
kuznickis (1) 98:19

——— L ———
l (7) 112:7 113:13
122:17 123:19
168:3 169:9,24
lack (2) 19:19
67:10
lane (1) 6:5
language (6) 66:21
84:5 106:23
109:12 141:8
142:6
large (1) 26:6
latches (3) 149:9,11
149:19
laugh (1) 73:25
laughed (1) 73:24
laughing (4) 73:16
73:17 75:19 78:23
law (8) 5:20 73:11
79:24 81:2,6,18
160:25 161:18
laws (2) 75:3

160:25
lawsuit (19) 7:3
41:19 48:2,25
49:6,20 104:2,4
149:13 150:20
151:10,18,20,22
152:4 153:11
157:14,15 158:23
lawsuits (1) 152:19
lawyer (10) 75:4
82:4 89:16 133:9
139:16 161:6,12
161:21 165:2,4
lawyers (1) 128:8
laymans (1) 30:10
lead (6) 11:13
32:18,22 51:22
81:16 111:10
leader (1) 40:15
leadership (1)
41:16
leave (1) 119:11
leaving (1) 114:4
left (6) 113:12,16
119:10 131:17
152:10 155:18
legal (37) 3:24 5:14
30:10 42:5 76:12
78:17 79:5,6,10
79:12,14 88:11
91:16 93:10 94:12
96:20 112:3,24
114:21 118:9,23
128:5 130:7,14,25
131:11,14,14,23
132:5 133:14
139:18 149:18
150:2 152:24
159:8 161:20
legalities (1) 137:20
legally (1) 137:24
legalwork (1)
139:22
length (5) 9:7,11,13
9:15,19

lengthen (1) 134:16
letter (2) 75:16,17
letters (1) 148:14
level (1) 154:21
levy (16) 100:8,11
100:15 101:2,10
101:12,16 152:6,6
153:13,15 155:12
155:12,18,19,22
liability (1) 26:18
licensed (1) 12:4
life (3) 103:18
104:18 146:16
likes (1) 162:6
limine (1) 148:5
limited (4) 22:11
28:19 118:9,10
line (5) 49:18 58:6
76:24 141:16,17
lipsky (1) 127:21
lisa (1) 1:13
list (14) 31:14
112:13 114:18
115:10 116:11
118:15 159:13
160:7,9,12 165:23
166:11,14,14
listen (1) 157:6
litany (1) 59:21
literally (4) 29:24
120:4 121:21
130:12
litigation (1) 153:7
litigious (1) 151:6
little (8) 85:10,10
116:8 121:10,15
136:20 155:16,16
live (1) 20:4
lives (1) 104:10
living (1) 102:4
llc (1) 28:19
llp (2) 3:4,14
loan (5) 34:14,15
34:17 53:15
142:14

loaned (3) 27:23
28:2,4
loans (1) 157:6
local (1) 148:18
located (2) 5:11
109:16
location (6) 85:16
103:8 109:10,14
110:20 114:5
long (11) 15:17
23:14 41:6 73:12
98:3 120:12,13
144:13 149:13
150:19 153:10
longer (2) 98:2
150:8
longwinded (1)
59:18
look (7) 74:17 88:7
102:19 126:8
128:2 134:4
144:12
looking (6) 72:17
76:18 108:18
147:11 154:24,25
looks (1) 91:18
los (15) 7:4 59:7
60:12,23 61:4,22
61:25 109:17,23
111:5,13 113:17
119:8 124:20
125:8
lose (1) 153:18
lost (5) 151:25,25
152:2,3 153:10
lot (6) 94:9 112:3
114:9 153:15
154:14 159:7
lots (1) 118:13
love (2) 58:15
84:12
loves (1) 58:18
lump (2) 39:13
40:16
lunch (1) 62:15

Syed Doha                                                    2/27/2013

**Page 13**

---

| M |
| --- |

**m (17)** 2:6 5:13
26:11,16 62:13,17
97:11,16 115:20
115:24 120:15,20
147:5,10 167:4,5
168:3
**maata (15)** 59:8,10
60:6,12,24 61:5
61:22 131:8
163:10,18,25
164:7,8,12 165:12
**main (2)** 136:6
138:7
**maintain (1)** 63:2
**maintaining (1)**
162:24
**major (4)** 50:15
103:18 104:17,19
**making (5)** 18:12
95:12 128:18
142:8 160:7
**management (13)**
66:19,25 67:4
68:2,6,11,13,20
70:5,7,12 72:5,9
**marc (3)** 11:19,20
25:22
**march (10)** 123:19
124:22 125:9,14
126:6,22 127:17
127:18,20 128:14
**mark (1)** 127:21
**marked (8)** 62:19
62:21 63:5 87:12
87:14,17 147:16
147:20
**market (2)** 13:9
17:13
**marriage (1)**
169:18
**married (2)** 103:21
104:8
**material (2)** 37:6
37:16

**materially (1)**
73:12
**matter (7)** 5:5 22:9
86:19 107:6
134:14 161:22
169:19
**mattered (1)** 163:8
**matters (3)** 149:18
149:18 152:25
**mean (81)** 15:21
23:18 25:2,4 27:2
27:4,8 29:13,20
29:24,25 30:3
33:25 34:11 44:19
44:23 45:8 47:19
48:6 52:8 58:9
59:20 64:10 65:12
73:24 75:8,22
79:11,13 84:11
85:4 88:10,11,16
89:17 90:6 95:2,5
97:5 102:10,19
104:19 111:16
113:2 119:22,22
120:4 121:9 130:8
130:10,11 133:13
133:14 137:14,14
138:2 143:15
146:13 148:3,8
151:3,5,16 152:12
152:14,15,18
153:25 157:13,21
157:23 158:3,14
159:18,25,25
161:10 162:2
163:2,15 166:2
**meaning (3)** 84:3,3
84:4
**meant (11)** 18:23
34:4 64:11,13
65:8,15 85:16
94:2 141:3 142:19
146:18
**measure (1)** 9:9
**media (1)** 13:17

**medication (1)** 10:7
**meet (2)** 119:20
142:24
**meeting (17)** 24:7
59:7,9,15 60:10
123:19,24 124:20
125:8,15,19,23
127:10,16 129:8
162:1 162:10
**meetings (20)** 24:9
38:23 60:11,23
61:4,21,25 126:25
127:13,17,18,20
127:20 128:12,13
128:14 129:16
131:19 161:5
165:5
**melothe (135)** 1:10
13:19,23,25 14:24
15:2,7,18 16:15
20:7,12,17,23
21:3,8,20,21
22:12,15,20,25
23:6,13,21 29:8
29:11,14 30:13,21
31:2,11,17,19,25
33:13,18,20 34:6
34:13,19 35:3,24
37:7,17,21,25
38:2,5,6 39:5,12
39:15,16,18 40:9
40:16,18,22 41:8
41:8 42:3,7 51:19
53:2 54:18 67:13
68:10,14,20,22,25
69:4,5,6,19,20
70:2,2,3 72:2,5,10
72:11 76:5,8 78:6
79:15,15,17 80:12
82:25 83:8,25
84:17 85:8 86:4,5
86:7,10 92:6,17
93:6 94:7 95:9,17
106:10 107:11
108:14 109:2

110:5,23 111:6,14
118:21 119:5,9,12
128:18 129:19
130:15,19 131:24
132:7,19 135:2,14
136:8,25 137:6
139:23 140:21
141:13 143:25
146:21 151:11
**melothes (1)**
110:21
**member (3)** 24:2
66:18,24
**members (2)** 38:20
129:12
**memo (1)** 161:23
**memory (4)** 10:8
71:21 108:4
158:16
**mental (1)** 71:21
**mention (1)** 107:24
**mentioned (7)**
87:19 114:3,21
115:9 117:17
126:7,7
**met (5)** 86:11 91:11
98:9 127:14
128:22
**method (1)** 53:12
**mic (1)** 120:13
**middle (2)** 48:8
72:22
**midway (1)** 72:16
**mient (51)** 1:12
13:11,12,23 14:2
14:5 15:9,15,16
15:19 16:10,15
17:17,18,23 18:10
21:7,15,18 22:11
23:8,10 29:5
30:12 31:11 32:4
34:20 35:4,24
36:5,5,7,9,12,14
36:17 37:2,13,19
51:19 85:18 112:4

112:21,24 114:17
114:21,21,25
118:9,13,23
**miles (1)** 122:20
**million (18)** 33:22
34:5,12,22 52:25
53:4,7,11,17,22
54:3,9,11,17,24
55:3,11,14
**milliondollar (1)**
97:6
**mind (11)** 43:11
71:13 74:18,20
97:7 121:14
126:16 131:5,16
158:14 162:23
**mine (1)** 11:21
**minute (2)** 63:7
133:25
**minutes (3)** 24:7
87:19 167:3
**misconduct (2)**
113:15 116:6
**misleading (2)**
42:13 43:10
**misrepresentatio...**
162:19,20,25
163:6,17
**misrepresentatio...**
159:12,14 160:12
160:19 164:18,20
165:19
**misrepresented (3)**
111:22 112:18
118:17
**missed (1)** 140:25
**mistrust (1)** 122:14
**mmhmm (6)** 87:20
87:22 88:4 158:24
159:2 164:24
**model (1)** 157:2
**moment (5)** 46:19
70:25 100:21
102:11 120:22
**money (22)** 27:20

Syed Doha                                                          2/27/2013

**Page 14**

27:23 28:2,4 33:2
33:12 53:12 55:12
55:20 89:21 91:2
94:9 96:19 99:23
101:20 129:14
142:14,15,15
151:25 153:6
156:3
**monies (1)** 90:5
**moniker (1)** 57:13
**month (6)** 112:5
113:8 119:3,20,21
121:16
**months (3)** 102:2
103:19 104:18
**morning (8)** 5:2,19
5:23 6:12,14,16
6:17 117:9
**mother (1)** 29:25
**motion (1)** 148:5
**move (3)** 47:18
159:3,5
**moved (1)** 104:8
**movie (3)** 129:16
130:17 132:4
**movies (2)** 37:5,14
**moving (2)** 85:14
104:22
**mutually (1)**
109:18

_____
                **N**
**n (4)** 3:2 168:3,3
170:2
**name (13)** 5:13,19
6:13,18,20 19:21
19:23 56:22 79:18
81:22 88:17 97:21
98:19
**named (2)** 54:22
83:2
**names (1)** 87:2
**naming (1)** 115:7
**nannied (1)** 164:7
**narrow (1)** 124:2
**natural (1)** 166:18

**necessarily (1)**
166:4
**necessary (2)**
130:15 131:24
**need (16)** 41:4
51:25 63:7 96:25
120:10,12,13
128:3,6 129:13
131:14 144:13
150:12 161:15,24
166:13
**needed (7)** 101:19
110:15 122:4
132:6 139:19
157:3 165:4
**needs (2)** 128:7
139:22
**negotiating (1)**
66:8
**netflix (1)** 157:2
**never (25)** 9:17
18:4,17,18,22,22
18:24,25 23:19
41:11 58:19 80:9
80:17 84:15,24
97:7 99:24 107:21
108:22 110:22
140:21 143:14,15
145:2,12
**new (43)** 1:3,12,20
1:20 2:12,13,15
3:17,17 5:8,12,12
6:6 12:5 31:3
36:22 45:17 69:25
83:20,22 84:22
85:17 86:21,24
109:16,17 112:8,9
113:10,18 114:5
119:10,12,19
121:4,19 122:21
157:2 168:5,6
169:5,6,10
**newman (2)** 3:4
5:20
**newmanlaw (1)**

3:11
**nice (1)** 79:2
**nicholas (2)** 3:24
5:14
**nitpick (1)** 85:4
**nonlegal (1)** 149:24
**nonsensical (1)**
152:12
**noshow (1)** 125:24
**notary (5)** 2:14
4:18 6:7 168:23
169:10
**note (2)** 21:21
117:24
**noted (1)** 167:5
**notes (5)** 116:20,21
116:23,24 117:3
**notice (9)** 2:11 67:5
144:15,21,25,25
145:2,13,22
**notifying (2)**
113:13 119:11
**notwithstanding ...**
105:6,14,15
**november (3)** 78:3
78:7 99:10
**number (23)** 5:3,9
26:15 62:13,17
93:18 97:15
108:20 113:3
115:20,24 116:22
119:2 120:19
132:24 133:4,8,15
133:15 145:17
147:9 149:5
166:25
**numbered (2)**
105:4 133:9
**numbering (1)** 63:2
**numbers (1)** 92:21

_____
                **O**
**o (2)** 6:4 168:3
**oath (1)** 168:10
**object (53)** 15:11
16:17 18:5 20:8

21:4 25:17 26:22
28:24 29:16 33:16
34:23 37:22 39:24
43:17 44:17 45:4
45:23 52:21 53:18
59:3 60:25 62:2
64:15 69:22 72:13
77:13 82:11 83:4
85:2 92:18 93:9
95:18 99:3 100:22
106:11 107:12,19
114:12 119:15
121:6 129:21
132:14,20 135:15
136:10 142:10
143:3 144:22
145:5 146:8,23
149:15 165:24
**objecting (1)**
149:25
**objection (22)**
14:10,20 21:10
45:3,11 46:6
48:22 50:25 51:21
61:9 65:25,25
66:11 68:23 82:18
94:10 116:3
123:12 130:4,21
150:3,13
**objections (2)** 4:12
150:10
**obligated (3)** 92:5
103:4,12
**obligations (2)**
144:5 145:14
**observation (1)**
157:12
**obtain (1)** 7:24
**obviously (1)** 67:6
**occasional (1)**
110:14
**occasions (2)**
100:18 124:3
**occupied (1)** 57:2
**occur (1)** 107:6

**occurred (2)** 7:8
86:6
**oclock (2)** 62:11
150:5
**october (1)** 72:22
**offense (1)** 85:11
**office (19)** 9:15,17
9:20 69:13 73:11
79:24 81:18
109:14,23 110:4,5
110:21,23,25
111:4,6,11,12
119:8
**officer (4)** 23:23
35:2 36:14 65:12
**officers (4)** 24:12
38:12,15 42:20
**offices (3)** 2:11
5:11 81:6
**official (7)** 7:18
64:11,22 67:7
109:2 110:23
111:14
**officially (2)** 65:8
84:15
**offline (1)** 18:9
**oflo (143)** 1:11,12
10:25 11:3,4,7,8,9
11:12,22,25 12:7
12:11,13,22,24
13:5,8,22,23
15:18,20,23 16:14
16:20,21,22,24,25
17:2,2,3,4,10,12
17:23 18:3,9,15
19:10,24,25 20:6
20:12,13,18,19,25
21:13,15,18 22:11
23:9,11,23 24:11
24:15,18,21 25:6
25:10,15 26:17
27:3,13,15,20,23
28:2,11,22 29:4,7
29:10,14 30:13,16
30:18,19,22,24

31:4,10,11,20,23
32:7,13,19,24
33:2,6,9 34:19,20
35:3,4,22,24 36:3
36:23 38:9,14
39:2,15,23 40:25
42:17 43:16 44:6
44:9,12,16 45:10
45:14,16,22 46:3
46:5,9,12,14 47:4
51:20,20 52:20
64:8 65:9,18
68:12,18 69:20
70:5 71:25 78:7
79:20 83:2 85:8
85:22 86:7,10
137:5 143:15
**oflos (1)** 20:16
**oh (18)** 27:2 66:16
73:4 76:24 94:14
94:14,14 106:20
107:8 113:15
117:12 121:22
141:6 143:12
162:14,14,14,15
**okay (97)** 7:12,17
8:22 9:4 10:4,18
14:15,22,25 15:6
16:14 20:25 22:3
22:5,13 23:7,19
27:3 30:16 34:10
38:8 40:6 41:14
45:19 47:2 50:2
51:4,17 53:15
54:12,16 56:3
57:23 58:13 60:9
64:24 70:4 71:19
71:23 72:24 73:2
73:6,7 74:4 77:20
78:9,19 79:9
80:20 81:9 82:22
83:6 87:8 88:2
90:22 91:24 93:14
93:19 95:23 99:6
99:9 100:11

101:25 102:13
105:9,15,18
109:25 113:7,15
117:4,7 118:3
120:11 123:15
133:16,18 134:18
134:19 135:19
136:13 137:24
143:18 144:9
148:17,23 150:15
152:3 154:10
160:5,10,16,19,22
166:7,17,21
**old (1)** 11:21
**onboard (1)** 123:3
**once (2)** 53:5 125:8
**ondemand (1)** 20:4
**ones (2)** 114:2
154:19
**ongoing (1)** 137:16
**online (10)** 13:10
14:2 17:14,22
18:2,10,15 20:4
37:5,14
**onlinevideodeliv...**
19:10 20:19
**open (2)** 160:22
164:22
**opened (1)** 127:2
**opening (2)** 66:17
131:5
**operate (2)** 23:20
141:25
**operated (1)** 100:4
**operates (1)** 161:9
**operating (3)** 30:9
30:10 86:18
**operations (4)**
31:20 43:24 44:3
56:10
**operative (1)** 141:8
**opportunity (1)**
157:22
**opposed (2)** 65:9
84:22

**optional (1)** 98:25
**oral (1)** 123:25
**orally (1)** 124:14
**order (5)** 67:21
133:3 148:9 165:5
166:14
**orderly (1)** 148:24
**ordoubadi (18)**
6:22 7:5 10:24
13:14 31:9 46:7,8
55:22 56:5,23
58:22 60:3 68:4
70:6 72:7 101:12
101:14 155:4
**ordoubadis (2)**
40:12 155:3
**organization (2)**
134:24 135:12
**organized (1)**
125:23
**outcome (1)** 169:19
**outside (1)** 140:2
**outstanding (1)**
134:22
**overall (4)** 13:15,18
22:9,20
**owed (1)** 155:8
**owned (4)** 27:13
28:21 31:12 35:13
**ownership (7)**
25:16 28:17 35:17
35:20 41:16
133:23 134:2

---

**P**

**p (14)** 3:2,2 62:13
62:17 97:11,16
115:20,24 120:15
120:20 147:5,10
167:4,5
**p1 (2)** 148:15,20
**p3 (1)** 148:11
**page (21)** 63:15,20
66:13 88:6 105:4
105:5,9,11,14
109:8,9 133:15,20

138:6 140:11
141:21 144:10,15
149:3 170:3,9
**pages (4)** 105:4
132:25 133:2,5
**paid (17)** 80:15
82:9 92:22 99:12
99:16,23,24 100:2
100:3,7,10,19
101:5 110:7
122:17,18 140:21
**painfully (1)**
146:11
**paragraph (14)**
72:16,23 76:20
105:5,10,13
106:14,21 107:17
110:10,11 134:2
134:15 140:11
**parent (7)** 29:15
134:24 135:5,12
136:7 140:13,17
**parentheses (1)**
110:10
**parenthetical (1)**
110:11
**parents (1)** 140:14
**part (22)** 11:2,3,4,5
15:17 22:25 23:2
38:4 43:9 74:2
83:12 85:11,12
90:6 96:20 99:16
100:9 110:11
113:24 130:22
134:15 138:15
**participate (3)**
43:20 46:4 65:23
**participated (5)**
45:21 46:9,14
52:16 66:5
**participation (4)**
46:16,18,21,22
**particular (4)**
13:20 102:10
104:21 122:11

**particularly (2)**
123:18 160:24
**parties (6)** 4:6
77:16 81:23
109:18 128:21
169:17
**partner (2)** 146:21
146:25
**partners (2)** 128:15
132:12
**partnership (2)**
129:18 136:19
**partnerships (6)**
128:24 130:18,24
132:5 160:23
164:23
**party (3)** 74:25
138:23 139:9
**passes (1)** 162:11
**patting (1)** 126:3
**pay (31)** 82:10,13
82:15,17 89:7,21
90:15,17 92:3,6
94:8,16,19,21,25
96:10,11,13,14
100:12,16 101:2
101:19,22 139:16
140:2,9 142:2,16
155:7,14
**paying (1)** 101:16
**payments (1)**
100:13
**payroll (3)** 101:16
139:15,15
**pen (1)** 116:21
**penalty (1)** 103:5
**pending (5)** 31:15
50:8 52:4 56:13
56:19
**penn (2)** 2:12 5:12
**people (22)** 22:16
23:2 42:18 54:20
57:7 58:6 67:8
68:8 69:11,12,14
120:7 151:4 152:7

Syed Doha                                                                    2/27/2013

152:13 155:3,6,7
155:25 156:6
163:6,16
**peoples (1)** 138:4
**perceive (1)** 42:12
**percent (3)** 137:13
138:2 139:20
**percentage (3)**
25:16,20,24
**perform (2)** 68:19
81:18
**performance (10)**
116:13 122:3
123:17 124:5,8,9
124:15,17 125:8
158:9
**performed (2)**
79:23 109:14
**performing (2)**
81:6 109:22
**period (8)** 47:14,22
70:19 71:13 80:5
99:13 110:4
157:13
**perjury (1)** 103:5
**permissible (1)**
149:24
**permission (3)**
113:18 114:6
119:11
**perretti (2)** 3:14
5:25
**person (9)** 11:13
25:11 73:21 88:16
93:25 103:3,24
122:6 125:24
**personal (20)** 7:25
8:4,14,17 9:12,19
34:16 40:12 41:20
47:11,13,22 51:12
82:4 135:24 136:2
136:13 138:16,22
139:8
**personally (3)**
81:25 82:10,17

**pertaining (1)**
137:16
**pester (1)** 95:6
**phone (3)** 3:9,19
122:21
**phrased (1)** 149:23
**physical (1)** 71:19
**physically (3)**
70:19,25 71:16
**pick (2)** 122:20
146:17
**pieces (1)** 53:5
**pin (1)** 76:2
**pixellution (25)**
1:11 13:24 31:5,7
31:10,16,18 34:20
35:4,25 51:20
53:25 54:2,8,10
54:13,22 55:10,12
55:13,19,23 56:4
56:5,10
**place (4)** 62:25
63:19 66:10
153:19
**plaintiff (6)** 1:6
2:11 3:5 5:5,21
10:18
**plaintiffs (4)** 62:20
87:13 147:18
170:9
**plan (3)** 69:24 86:6
157:10
**planned (2)** 157:8
158:6
**planning (1)**
146:15
**play (2)** 11:12
35:22
**played (3)** 36:3,6
44:11
**player (18)** 13:11
13:12 14:2,3 15:9
15:15,17,19 16:10
16:15 17:17,18,23
18:11 21:7,15,18

23:10
**plaza (2)** 2:12 5:12
**please (26)** 5:17 6:3
6:12,18 13:15
31:14 47:20 48:3
49:11,14 52:3
55:25 56:12 63:8
63:14 88:14 93:2
105:3 114:7 118:4
124:17 132:23
144:12 147:17
149:3 158:3
**plenty (1)** 158:7
**plus (1)** 58:5
**point (18)** 16:2,7
25:22 34:2 45:21
60:2 84:21 89:2
99:16 101:18
117:22 126:13
133:13 136:15
151:6 157:21
162:15 166:18
**policy (5)** 26:21
27:14,16 115:4
118:11
**pollack (14)** 44:8
46:11,13 47:3,21
51:11,17 52:16,18
138:11,14 139:8
139:12 161:16
**pollock (1)** 47:7
**portion (10)** 28:8
28:22 52:25 53:22
54:17 55:3 101:22
134:9 135:23
140:14
**position (3)** 57:3
88:21 113:16
**possess (1)** 141:24
**possession (1)**
152:11
**possibility (1)**
108:13
**possible (2)** 128:15
153:2

**possibly (1)** 156:25
**post (1)** 119:7
**potential (3)**
108:19 129:9
132:11
**potentially (1)** 14:3
**practical (1)** 107:6
**practically (1)**
112:11
**practice (3)** 89:5,13
89:15
**preceding (1)** 105:7
**precise (1)** 9:8
**preexisting (1)**
84:23
**prefer (3)** 117:6,25
118:2
**prejudice (1)**
151:24
**premise (1)** 62:4
**preparation (1)**
66:5
**prepare (1)** 160:8
**prepared (2)** 65:20
156:5
**present (2)** 51:13
158:7
**presented (1)** 91:4
**preserving (1)** 45:3
**president (15)**
63:25 64:8,13
65:7,9,10,13,14
65:18 66:20 70:14
71:17 72:11 127:8
163:19
**pressing (1)** 159:6
**pretty (5)** 58:6
83:13 126:17
146:19 163:17
**previous (5)** 10:12
10:15 13:14 18:19
41:19
**previously (2)** 6:21
116:5
**primary (2)** 114:2

131:22
**principally (2)**
130:2,5
**prior (8)** 50:8 76:8
78:10,21 79:10
112:5 113:8
146:14
**privacy (4)** 70:22
71:2 115:4 118:10
**privilege (4)** 48:15
48:18 49:22,23
**privileged (1)**
48:10
**probably (8)** 9:8,10
15:16 86:9 89:14
89:17 98:8 100:8
**probe (1)** 48:19
**problem (8)** 27:4
50:15,15,17 51:3
51:5 90:21 106:16
**problematic (1)**
116:9
**problems (4)**
116:12 149:12
150:18,23
**procedure (1)** 51:7
**procedures (4)**
105:21 106:2,9
107:9
**proceed (4)** 6:10
7:15 41:10 42:9
**proceeding (2)** 7:19
169:15
**process (1)** 115:8
**produce (4)** 113:5
115:10 121:16
131:13
**produced (1)**
122:12
**producing (1)**
123:21
**productive (1)**
132:9
**products (2)** 20:21
20:22

Syed Doha                                                          2/27/2013

**profession (2)** 91:7
133:14
**professional (5)**
88:11 94:20,22
95:2 121:12
**profitable (1)** 92:9
**profits (3)** 140:14
140:21 141:12
**prohibitive (1)**
139:25
**project (115)** 13:15
13:18,19,21,25
14:24 15:2,7,7
16:15 20:7,17
21:3,9,16,20,22
22:9,11,12,14,15
22:20,20 23:3,6
23:13,21 31:3
33:14,18,20 34:6
34:13 37:7,11,17
37:21 38:5,7 39:5
39:12,15,16,18
40:9,16,18,22
41:8,9 42:4,7 53:2
54:18 67:11,13
68:10,14,21,22,25
69:6,6,20 70:2
72:2,5,10,11 78:6
79:15,15,17 80:13
82:25 83:8,25
84:4,17 86:5,13
92:6,17 93:7 94:7
95:9,17 106:10
107:11 108:14
109:3 110:23
111:7,14 118:21
119:5,10 128:18
129:19 130:15
132:7,19 135:14
136:25 137:7
139:23 140:21
141:13 142:15,16
144:2 146:21
147:2 151:11
**projects (6)** 20:23

76:5,8 130:19
131:24 136:8
**promise (4)** 43:7
141:10 142:9
143:12
**promises (2)** 143:6
143:10
**promising (3)** 82:9
82:17 142:23
**promoted (1)** 42:23
**promoter (10)**
42:17,24,25 43:2
43:3,16 44:16,19
44:24 45:10
**promptly (1)** 106:3
**proofs (1)** 121:25
**properly (1)** 92:6
**properties (1)** 30:7
**property (2)** 30:8
86:16
**proportionately (...**
140:15
**propose (4)** 62:24
116:10 150:3
166:18
**proves (1)** 121:14
**provide (1)** 118:14
**provided (1)** 96:10
**provision (6)** 134:8
144:18,23 145:3,9
145:13
**ps (1)** 148:13
**public (5)** 2:14 4:18
6:7 168:23 169:10
**pull (1)** 141:10
**purportedly (2)**
75:4 80:14
**purports (1)** 77:7
**purpose (18)** 7:24
13:8 16:14 17:10
17:13,22 33:12
36:23 37:2,7,12
37:19,25 38:6
42:11 48:14 84:8
85:14

**purposes (4)** 40:17
42:4 76:11 111:14
**pursuant (1)** 2:11
**put (14)** 8:19 40:17
64:22 79:18 83:23
96:24 112:10
122:13 152:18,25
153:2 160:3 161:4
163:2

───── Q ─────

**qualification (2)**
122:11 166:2
**quest (1)** 98:3
**question (181)** 4:13
6:25 8:2 13:3
14:11,13,14,23
15:12 16:18,23
17:7,20 18:6,7,14
19:19 20:9,16
21:5 22:7,23 23:8
23:10 25:3,18,20
26:24 27:7,8,9,10
27:12 28:25 29:17
29:18 30:3 31:15
33:17 34:3,7,8,24
35:6 37:23 39:14
39:20,21,25 40:2
40:4,7,20,21,24
43:13,18 44:18,22
45:24,25 47:16,20
47:21,25 48:3,5,8
48:10,23 49:3,8,8
49:10,12,14,18,25
50:5,6,8,25 51:2
51:10,14,25 52:2
52:4,7,22 53:19
54:15 55:25 56:12
56:13,17,19 57:18
57:20,21,22 59:4
59:16 60:8,18
61:13 62:6 64:16
64:20 66:2,11
67:23,25 68:24
71:23 72:14 77:14
77:17,18 82:12

85:3 89:3,3 91:22
92:19,25 93:10
95:4 99:4 100:9
100:22 103:7,9,11
103:13 104:15,16
106:12 107:13
108:6 110:17
113:6 114:11,14
116:4,8,16 117:16
117:21 118:3,16
121:7 123:5,13,22
124:2,6 129:22
132:15 136:2,11
137:11,25 142:11
143:4 144:23
145:6,10 146:24
149:16,20,23
150:15 151:15
156:18 157:11,24
157:25 161:14
165:25 166:8
**questioned (2)**
12:21 75:19
**questioning (3)**
49:18 51:6 137:23
**questionings (1)**
39:9
**questions (30)** 7:19
7:20 14:16 18:13
26:4,7 41:12,22
42:8 43:5,8 45:2
48:9,9 50:8,13
51:9 58:12 68:5
71:10 95:6 96:7
103:5,6 106:19
117:11 134:7
150:4,7 159:5
**quotation (1)** 67:6
**quote (1)** 141:8
**quoted (1)** 135:5
**quoteunquote (1)**
162:3

───── R ─────

**r (2)** 3:2 169:3
**rabbi (7)** 91:6,8,11

97:19,21,23 98:16
**racketeering (2)**
155:2,11
**raise (2)** 129:14
142:14
**raises (1)** 139:16
**raising (1)** 27:9
**rallying (1)** 126:11
**rate (1)** 96:14
**reached (1)** 25:23
**read (29)** 18:19
31:13,15 52:2,4
56:11,13,18,19
72:20,24 73:19
74:4,10,11 78:25
106:21 108:4,8
119:23 133:25
134:8,12 135:20
137:22 142:21
145:17 159:24
168:9
**reading (4)** 73:20
134:18 137:11,11
**reads (3)** 66:17
105:6 110:10
**ready (2)** 127:11
144:17
**real (4)** 94:3 97:4
144:4 157:7
**reality (1)** 165:9
**realize (3)** 10:12,14
146:12
**really (25)** 39:10
61:7 64:25 90:5
92:8 93:5 94:5
98:14 119:22,25
123:9 129:24
135:22 146:10
151:17 155:11
157:23 158:14,15
159:23 161:7
162:6 163:8,8
166:17
**reask (3)** 71:23
156:18 157:11

Syed Doha                                                                                                    2/27/2013

**Page 18**

reason (19) 10:4
12:16,20 41:2
56:8 57:24 81:22
94:3,23,24 102:10
106:24 114:4
120:24 121:25
122:7,24 137:21
138:8
reasonable (2)
140:14 160:4
reasonably (1)
51:22
reasons (13) 58:3,4
58:8,14,16 59:22
92:14 96:17
112:14 114:2
118:6 119:14
120:21
recall (21) 7:12,17
14:2 15:24 54:7
55:16 59:7,9,13
60:9,22 61:5,23
81:5 124:25 125:6
125:11,13 154:11
154:14 160:20
recalling (1) 55:8
receipt (2) 45:20
46:2
receive (2) 54:16
55:12
received (14) 53:22
53:23,24 54:2,8
54:10,13,21,24
55:3,10,13,16
56:10
recess (6) 26:13
62:15 97:13
115:22 120:17
147:7
recognize (4) 63:6
63:8,10 87:24
recollect (4) 61:11
61:13 76:16 83:17
recollection (16)
45:18 53:21,25

54:6 55:7 77:9
78:5,8 79:22 80:3
80:18,25 85:21,25
99:15 100:14
record (43) 5:13,18
6:2,13,19 26:10
26:12,16 42:13
43:9,14 57:23
62:14,18 73:8
77:4,20 87:24
95:12,25 96:4
97:12,16 107:4
115:21,25 116:9
117:22 120:14,16
120:20 123:4
131:22 141:4
147:6,10 160:3,7
167:2,4 168:12,14
169:14
records (1) 24:22
redefine (1) 40:9
refer (4) 22:19
58:25 65:8 68:8
reference (3)
108:11 140:24,25
referenced (2)
107:15,17
referred (10) 22:15
23:3 40:15 56:16
56:21 59:13,17
61:6 83:25 98:15
referring (6) 41:8
59:24 61:23 65:7
77:15 117:16
reflecting (1) 78:20
reflects (1) 135:24
refresh (1) 108:4
related (6) 31:2
114:17 131:10,11
163:4 169:16
relating (7) 13:16
33:5,9 52:24
131:11 150:17
163:3
relationship (28)

20:6,17 29:4,7
30:18,21 31:4,22
31:25 32:4,7,13
32:19,23 39:15
42:7 44:9 45:14
47:7 48:13 51:18
52:10,12 78:21
146:14 164:6,15
165:8
relationships (3)
129:17 130:17
132:4
relatives (1) 163:7
relevance (2) 51:2
103:20
relevant (1) 50:9
reliance (3) 156:9
156:16,21
religion (1) 91:12
relocate (1) 111:16
remains (1) 142:4
remedies (1) 149:7
remember (48)
16:9,11 19:12
24:10,20 25:21
26:2 28:5,20
36:25 38:10,18,21
39:4 43:25 53:3,6
53:9,10 55:11
59:12 60:13 61:3
70:2 76:16 78:15
83:15 94:17 96:23
97:22 98:11 100:8
100:20,24 113:21
114:8,14,18
124:11,18 125:2
126:2 154:22
158:3 160:14
164:20 165:20
166:12
remind (1) 126:22
render (2) 72:19
73:10
rent (3) 99:19
110:7 122:17

repeated (1) 126:24
report (1) 70:13
reported (2) 1:23
72:10
reporter (7) 2:14
5:15 6:3 24:16
67:19 148:12
169:9
represented (3)
66:7 75:8 76:11
representing (1)
75:5
represents (1)
141:23
request (7) 7:23
26:3 43:12 45:2
65:2 67:15 144:10
requested (1) 100:2
requesting (1)
113:18
required (4) 129:14
130:23 131:2
132:3
reserved (1) 4:13
resources (3) 19:20
151:10 152:19
respect (28) 7:14
9:13 25:12 34:21
37:6,17 39:23
40:22,25 41:21
42:16 46:12 49:22
52:19 53:16 57:4
58:6 64:12 70:4
71:25 72:2 102:8
105:19 107:10
109:2 114:21
124:9 164:18
respected (2) 91:8
91:8
respectfully (3)
7:23 43:12 67:15
respective (2) 4:6
135:2
respects (1) 15:6
respond (3) 29:17

39:20 103:25
response (2) 115:11
118:16
responsibilities (4)
101:15 105:20
131:23 143:24
responsibility (1)
144:19
responsible (1)
82:17
responsive (1)
58:11
rest (2) 93:21 115:7
restate (1) 81:9
restroom (1) 97:10
result (4) 118:22
127:18 152:3
153:10
results (1) 128:3
resume (4) 131:9
163:13,20,22
retain (1) 66:18
retroactively (1)
90:17
returns (2) 25:2,4
reuse (1) 62:24
revenues (1)
141:14
review (7) 63:7
106:13,17,18
138:11 139:8
144:10
reviewed (1)
148:17
reviewing (2) 134:5
144:12
revised (1) 135:4
revising (1) 65:24
revived (1) 16:7
ridiculing (1) 75:24
ridiculous (3)
73:20 88:20 91:18
ridiculousness (3)
74:2 75:18 88:9
right (65) 14:16

Syed Doha                                                        2/27/2013

**Page 19**

| | | | | |
|---|---|---|---|---|
| 16:24 23:4 26:8 | 87:3 88:3,23 91:9 | **salary (4)** 73:23 | **section (15)** 66:14 | **separately (3)** |
| 38:9 46:24 48:16 | 92:3,16 93:6 | 93:20 97:6 140:9 | 66:15 77:25 109:9 | 79:19 81:23 98:24 |
| 53:13 67:17 71:5 | 97:18 98:22 | **salvage (1)** 150:25 | 133:22,23,24 | **series (4)** 26:4,6 |
| 72:22 73:5,16 | 100:12 101:6,18 | **sarah (1)** 164:7 | 134:9,12,15 | 134:23 150:4 |
| 74:13,18,20 77:19 | 107:10 109:22 | **sat (1)** 70:7 | 141:22 144:10,11 | **serious (1)** 51:3 |
| 77:21,24 84:10 | 111:2,5,18,19 | **satisfaction (1)** | 144:14,15 | **serve (3)** 69:19 76:7 |
| 85:20 87:9,23,24 | 114:15 115:12 | 144:11 | **securities (2)** | 104:5 |
| 88:21 98:12 99:5 | 116:6 118:5 | **satisfied (1)** 134:18 | 134:22 140:16 | **served (1)** 78:10 |
| 99:7,8,17 101:23 | 119:14 120:22 | **saw (3)** 127:9 | **see (47)** 9:11 63:22 | **server (1)** 153:14 |
| 102:15 110:6 | 123:3,11,17 124:7 | 161:10 162:24 | 63:23 66:15,17,21 | **servers (1)** 152:8 |
| 113:4 114:22 | 124:14 133:10,12 | **saying (20)** 6:17 | 69:11 72:19 73:6 | **service (3)** 66:15 |
| 115:7 116:10 | 135:9 136:4,24 | 16:4 30:2 38:7 | 73:14,15 76:21,22 | 77:25 78:6 |
| 117:8,11 121:3 | 137:5 138:8,12,12 | 60:7 71:7 75:24 | 77:6 78:3 87:11 | **services (10)** 72:19 |
| 122:9 124:2 | 139:11 140:20 | 77:21 80:24 81:10 | 103:20 105:7,16 | 73:11,12,13 79:23 |
| 125:25 129:23 | 144:19 145:13 | 88:25 95:10 | 105:23 106:5 | 81:6,18 86:15 |
| 131:21 138:17 | 146:7,20 149:8,13 | 102:22 119:19 | 109:10,11,19 | 109:10,13 |
| 141:18 142:25 | 150:20 152:5,9 | 121:22 123:23 | 110:9,16,17,18 | **serving (2)** 66:20 |
| 143:16 144:21 | 153:4,10,20 | 126:3 135:18 | 117:20 120:2 | 75:2 |
| 145:4,19 153:7 | 155:21 156:10,17 | 143:12 157:25 | 122:8,9 126:24 | **set (4)** 7:13 153:6 |
| 156:14 158:19,22 | 156:22 158:10,12 | **says (19)** 18:21 | 131:21 133:23,24 | 169:13,20 |
| 158:22,22,22 | 159:12,15 160:13 | 73:9 75:20 76:23 | 135:5 140:18,19 | **setting (2)** 90:19 |
| 160:15,18 161:11 | 160:20 162:10 | 89:12 90:12,24 | 142:6,7 158:8 | 129:18 |
| 161:23 164:16 | 163:24 164:19 | 105:18 107:3,5 | 162:13,14,23 | **seven (4)** 143:18,20 |
| 166:23 | 165:20 | 109:13 110:12 | 163:2 166:21 | 143:23 154:17 |
| **rights (1)** 149:7 | **rosenblatts (28)** | 134:19 141:21 | **seeking (4)** 131:8,8 | **seventh (2)** 120:25 |
| **riker (3)** 3:14,21 | 45:20 46:3 49:5 | 144:18 149:6 | 147:22,24 | 123:9 |
| 5:24 | 78:6 85:12 95:16 | 161:13,17 162:2 | **seeks (1)** 149:23 | **severely (1)** 99:21 |
| **roadshow (1)** | 99:6 106:7 110:3 | **schedule (1)** 161:2 | **seen (3)** 9:17 93:17 | **share (2)** 29:15 |
| 156:25 | 112:14 116:13 | **scheme (2)** 98:23 | 126:12 | 136:16 |
| **role (5)** 11:11 35:23 | 123:7,16 124:4 | 98:25 | **self (1)** 75:2 | **shareholder (9)** |
| 36:3,6 44:11 | 125:7 127:19 | **scherer (2)** 3:14 | **sell (1)** 99:22 | 12:7,11,13,18,19 |
| **room (3)** 9:7 50:24 | 130:13 131:22 | 5:24 | **send (1)** 163:19 | 12:22 13:5 25:14 |
| 165:21 | 132:18 142:24 | **school (2)** 103:22 | **sending (3)** 131:9 | 36:12 |
| **rosenblatt (105)** | 143:22,24 149:6 | 104:21 | 163:13,22 | **shareholders (3)** |
| 1:5 5:5,22 10:19 | 151:22 152:4 | **se (3)** 21:14 83:13 | **sense (9)** 8:6,17,19 | 12:25 38:9 42:20 |
| 10:19,22 24:15,18 | 164:2,6 165:13 | 160:23 | 8:21 9:22 15:15 | **shares (5)** 28:22 |
| 30:25 45:13 65:22 | **route (2)** 102:17,17 | **sealing (1)** 4:7 | 69:16 87:10 | 35:13,16 135:10 |
| 66:5,23 68:3,17 | **rule (1)** 148:18 | **seattle (3)** 3:7 9:16 | 113:25 | 136:5 |
| 70:6 72:6 73:11 | **rules (1)** 51:7 | 9:17 | **sent (7)** 75:15 | **sheridandoha (1)** |
| 74:21 75:7,9,22 | **run (1)** 70:18 | **second (10)** 48:23 | 111:2,5,8,13,16 | 1:13 |
| 76:5 78:10,21 | | 73:3,4 92:4 96:2 | 146:6 | **shes (1)** 104:3 |
| 79:23,24 81:7,19 | —————— | 98:25 106:23 | **sentence (5)** 66:17 | **shop (1)** 88:20 |
| 81:24 82:8,14,22 | **S** | 110:13 112:17 | 72:17 105:6,13 | **shorthand (2)** 2:14 |
| 82:25 83:10,23 | **s (6)** 3:2 6:4 13:8 | 130:22 | 110:9 | 169:9 |
| 84:18 85:7 86:11 | 31:20 36:17 170:7 | **secretary (1)** 16:8 | **separate (1)** 94:4 | **shortlived (1)** |
| | **sagaponack (1)** 6:6 | | | |
| | **salaries (1)** 142:17 | | | |

Syed Doha                                                    2/27/2013

**Page 20**

69:12
shouldnt (1) 6:15
show (4) 87:21
121:19 125:24
131:7
showed (1) 122:5
showing (4) 80:11
121:4 125:20,21
shows (1) 79:19
shut (2) 113:25
157:10
sid (1) 127:8
side (3) 96:12 128:5
131:11
sided (1) 74:24
sign (6) 74:19
90:22 93:23 94:16
120:3 138:6
signature (4) 63:17
63:19,22 88:5
signed (16) 4:17,19
12:18 33:5 73:19
74:6 76:15 78:25
83:8 90:2 91:17
91:17 93:17 95:3
137:22 142:22
signing (1) 97:4
similar (2) 155:13
155:13
similarly (1) 72:4
simple (3) 15:16
77:19 157:18
simplified (1) 158:6
simply (4) 18:14
122:24 152:25
153:2
sinatra (3) 57:7,13
58:7
single (2) 127:23
138:3
singly (1) 122:24
sir (3) 55:25 60:20
64:19
sister (9) 29:9,11
29:20,24 30:4,13

104:9,9,22
sisters (1) 29:25
sit (11) 63:9 81:15
114:8 125:11
154:11 160:14,20
161:20 164:16,20
165:21
sitting (2) 159:8
166:12
situation (2) 84:9
156:4
six (13) 103:18
104:18 113:10
116:5,11,20 118:6
119:6 120:9,21
123:6 154:16
165:12
sixth (3) 113:15
122:12 123:10
skipping (1) 141:7
slow (3) 136:20
139:5 154:9
smart (1) 17:9
solid (1) 39:10
somebody (5)
61:15 112:2
118:22 120:2
139:15
someones (1) 46:22
soon (1) 10:14
sorry (25) 6:16,25
7:2 8:23 11:8
22:6 24:16 27:2
38:13 65:25 80:8
85:2 91:23 92:18
98:7 127:12 129:7
133:11 140:7,7
146:23 156:14,14
156:14 164:13
sort (3) 15:9 69:9
122:2
sources (2) 129:9,9
southern (2) 1:3
5:8
space (5) 110:14

153:23,23 154:7
154:12
speak (2) 88:14
144:23
speaking (1) 101:2
speaks (4) 106:12
135:16 142:11
143:4
spearhead (3) 67:9
68:9 69:14
special (1) 102:14
specialist (2) 3:24
5:15
specially (1) 163:3
specific (4) 11:5
39:14 102:15
117:17
specifically (6)
66:14 102:24
123:20 132:10
149:4 154:3
specify (1) 154:4
speculative (1)
25:18
speech (1) 155:4
spell (2) 6:13,18
spelled (1) 98:19
spent (3) 56:10
78:15 112:9
spirit (1) 68:16
spiritual (2) 57:17
58:2
spiritually (1)
57:16
split (1) 96:24
spoke (1) 61:19
spoken (1) 101:25
ss (2) 168:6 169:6
stage (2) 10:24
42:23
stages (2) 130:25
132:7
standing (1) 150:3
stands (1) 48:24
start (7) 11:13,15

11:18 19:13 43:15
126:5 141:14
started (1) 74:13
starting (1) 138:17
startup (1) 157:19
startups (1) 90:8
state (12) 2:15 6:13
6:18 12:4 16:8
39:8 48:21 85:16
166:5 168:5 169:5
169:10
stated (3) 114:17
165:15,18
statement (7) 48:22
56:3 75:6 83:5
87:7 89:16 119:13
states (4) 1:3 5:7
46:25 78:2
stating (4) 6:5
22:22 115:11
145:8
status (2) 21:25,25
stay (1) 160:2
stays (1) 110:14
steer (2) 67:8 68:8
steering (14) 66:19
66:25 67:4 68:3,7
68:12,13,20 70:5
70:8,13 71:24
72:5,10
stick (1) 14:15
stinker (1) 148:8
stipulated (3) 4:5
4:11,16
stipulations (1) 4:3
stock (2) 28:14,22
stop (6) 10:14 19:7
19:18 48:8 140:6
166:19
stopped (6) 18:18
18:23,24,25 19:12
19:16
storage (4) 153:23
153:23 154:7,12
strapped (1)

101:20
strategic (7) 128:15
128:23 129:18
130:18,23 132:5
132:12
street (4) 98:8,10
153:16 154:13
strike (3) 17:10
23:9 24:8 27:14
29:3 30:16 32:11
52:17 67:24 74:9
92:11 143:19
164:16
structure (4) 41:16
41:16 134:25
135:3
structured (1)
92:13
struggling (1)
123:2
studio (1) 125:22
studios (9) 128:16
128:25 129:2,16
130:17 132:4,12
164:23 165:5
stuff (4) 92:22
93:22 97:5 152:10
stupid (2) 74:2
90:22
styled (1) 7:5
sub (1) 109:10
subdivision (1)
15:10
subject (5) 105:20
106:8 145:3 159:4
165:22
subjective (1)
136:22
submit (1) 114:19
subscribed (1)
168:20
subset (4) 13:25
118:25 122:13
123:9
subsidiaries (1)

Syed Doha                                                              2/27/2013

135:2
**subsidiary (1)**
    28:11
**substance (3)**
    125:13,16 128:10
**substantially (1)**
    132:18
**successful (1)** 96:13
**succinct (1)** 159:19
**succinctly (1)** 163:3
**suddenly (1)** 121:4
**sue (3)** 156:10,17
    156:23
**sued (1)** 153:4
**suffice (2)** 140:20
    141:11
**sufficient (3)**
    110:14 117:21
    141:24
**suggest (1)** 117:2
**suggested (1)** 83:11
**suggestion (7)**
    30:25 45:17,20
    46:3,4 82:3 90:17
**suggestions (1)**
    83:23
**suing (1)** 153:25
**suite (2)** 2:12 3:6
**superior (1)** 7:4
**supplement (4)**
    116:14 117:18
    150:12 159:22
**support (2)** 131:24
    154:20
**supported (1)**
    126:23
**suppose (1)** 65:11
**supposed (30)** 29:9
    29:10,22 30:12
    69:3,5 70:2 93:21
    93:23 112:4,22
    114:15 115:5
    118:9 119:9
    125:16 127:2,4
    128:12,22 129:8

129:15 130:7
    136:19 138:5
    156:25 157:3,6,7
    163:12
**sure (46)** 12:6,12
    12:15,16 13:7
    16:4,5 22:8 23:25
    27:13 29:2 32:14
    32:15,16,20,21,25
    33:4,7,10 44:10
    44:13 45:15 55:4
    56:14 57:23 67:21
    67:22 80:20,23
    84:11 92:24 95:12
    96:9 97:8 112:13
    115:14 133:19
    136:21 147:15
    152:21 153:12
    156:18 163:17
    164:5,8
**surprised (1)**
    149:25
**surprisingly (1)**
    127:17
**suspended (3)**
    145:23,25 146:18
**suspension (2)**
    112:6 146:6
**swear (1)** 6:3
**switch (1)** 155:16
**sworn (4)** 4:19 6:7
    168:20 169:13
**syed (179)** 1:10,18
    2:10 4:1 5:1,4,6
    6:1,20,20,22 7:1,5
    8:1 9:1 10:1 11:1
    12:1 13:1 14:1
    15:1 16:1 17:1
    18:1 19:1 20:1
    21:1 22:1 23:1
    24:1 25:1 26:1
    27:1 28:1 29:1
    30:1 31:1 32:1
    33:1 34:1 35:1
    36:1 37:1 38:1

39:1 40:1 41:1
    42:1 43:1 44:1
    45:1 46:1 47:1
    48:1 49:1 50:1
    51:1 52:1 53:1
    54:1 55:1 56:1
    57:1 58:1 59:1
    60:1 61:1 62:1
    63:1 64:1 65:1
    66:1 67:1 68:1
    69:1 70:1 71:1
    72:1 73:1 74:1
    75:1 76:1 77:1
    78:1 79:1,21 80:1
    80:12 81:1 82:1
    83:1 84:1 85:1
    86:1 87:1 88:1
    89:1 90:1 91:1
    92:1 93:1 94:1
    95:1 96:1 97:1
    98:1 99:1 100:1
    101:1 102:1 103:1
    104:1 105:1,22
    106:1 107:1 108:1
    109:1 110:1 111:1
    112:1 113:1 114:1
    115:1 116:1 117:1
    118:1 119:1 120:1
    121:1 122:1 123:1
    124:1 125:1 126:1
    127:1 128:1 129:1
    130:1 131:1 132:1
    133:1 134:1 135:1
    136:1 137:1 138:1
    139:1 140:1 141:1
    142:1 143:1 144:1
    145:1 146:1 147:1
    148:1 149:1 150:1
    151:1 152:1 153:1
    154:1 155:1 156:1
    157:1 158:1 159:1
    160:1 161:1 162:1
    163:1 164:1 165:1
    166:1 167:1 168:9
    168:18 169:12

**synagogue (2)**
    98:12,13
**system (10)** 15:8
    20:11,15 21:14
    23:11,15,17 38:3
    67:11 86:15

———————————
         **T**
**t (4)** 168:3 169:3,3
    170:7
**table (5)** 9:7,11,15
    9:18,20
**take (27)** 26:7
    62:11 63:7 67:21
    70:16 79:2 82:5
    85:10 91:9 96:6
    106:17,25 115:16
    116:20,21,21,24
    117:3,24 120:11
    120:12,12,13
    133:25 138:9
    144:13 147:3
**taken (13)** 2:10
    10:7 26:13 62:15
    97:13 101:16
    115:22 120:17
    125:17 147:7
    154:2,2 168:10
**takes (2)** 45:5
    128:9
**talk (11)** 11:7,8
    67:18 115:14
    124:13 129:5
    136:21 149:11
    151:8 162:15,16
**talked (3)** 61:15
    143:18 155:13
**talking (18)** 11:9
    17:2,4,4,16 19:9
    22:21 46:22 54:13
    80:6 92:9 103:2
    113:16 126:2
    127:22 128:10,14
    140:6
**tape (11)** 5:3 9:9
    26:15 62:12,16

97:15 115:19,23
    120:19 147:9
    166:24
**task (1)** 101:15
**tax (2)** 25:2,4
**taxes (2)** 24:24 25:3
**team (25)** 66:19,25
    67:4,8 68:3,7,9,12
    68:13,20 69:14,15
    70:5,8,13,15
    71:24 72:5,10
    83:13 87:5 90:9
    122:5 126:9
    129:12
**tear (1)** 120:13
**tears (1)** 125:25
**technologies (5)**
    21:2,19 22:10
    23:12 30:6
**technology (27)**
    13:9 15:9 17:13
    17:16,21 18:2,14
    18:16,17,18,21,22
    19:3,6,8,9,10,16
    19:21 20:20 21:7
    125:20,21 127:9
    128:18 129:20
    130:20
**tell (22)** 9:6,6 35:8
    44:18 46:19 79:13
    80:21,22 84:12,13
    88:22 90:25
    103:12 114:7
    117:8 124:17
    125:25 128:2,2
    133:2 154:25
    161:22
**telling (20)** 15:19
    20:25 59:20 62:5
    78:11 80:25 91:20
    92:2,10,12 93:3
    107:22 110:21
    113:18 119:23
    121:5 122:19
    123:5 127:24

Syed Doha

2/27/2013

**Page 22**

tells (2) 89:22
  164:3
template (2) 115:4
  118:11
temple (1) 98:13
tenant (1) 99:18
tentative (1) 25:23
term (37) 20:10
  21:21 22:3,22,24
  23:17 29:23 30:4
  30:10,10 39:4,12
  40:13 44:19 45:8
  46:21 56:16 58:5
  64:13,13,22 65:5
  65:16 66:15 67:7
  67:7,7 68:7 69:6
  72:17 73:9 77:25
  78:2 109:13
  134:20 135:5
  142:5
terminate (2) 50:21
  122:25
terminated (13)
  99:7,11 101:8
  111:18,19 119:4
  120:23 145:23
  146:18 149:14
  150:21 158:12,21
termination (10)
  112:5,15 113:9,22
  116:7 123:7
  143:22 146:5
  154:16 158:4
terms (8) 23:15
  42:13 53:15,20
  76:12 81:17 84:3
  149:24
terrible (1) 162:3
testified (8) 6:8
  17:12 37:12 74:4
  81:21 98:21
  112:14 135:20
testify (1) 149:17
testifying (1) 74:8
testimony (27) 7:25

10:5,9,16 21:25
  34:18 39:19 40:11
  40:12 41:25 52:8
  57:24 65:6 68:5
  78:9 80:21,22
  81:5 95:14 99:9
  101:5 110:19
  152:22 153:3
  158:5 168:10
  169:15
text (1) 18:21
thank (3) 6:17
  166:20,20
thanking (1) 155:5
thats (78) 7:7 14:16
  15:22,22 25:13
  27:4 34:8 38:4
  39:11,18 40:24
  43:14 45:18 47:5
  48:15 50:14,15
  51:2 55:22 61:18
  63:3 65:11,15
  69:6 72:8 74:3,7
  77:9 78:8 79:7
  83:5,5 87:6,7,16
  88:5 90:7 91:2,8
  91:18 94:11,22
  96:18,18 99:5,15
  100:4 101:9
  103:10 104:10,15
  107:2,2,2 110:7
  120:11 129:23
  130:2,5,6 132:16
  137:3 141:18
  145:19,19,20
  146:19 148:15
  149:19 150:11,11
  151:15 152:12
  156:3 160:3
  163:16,21 164:11
theory (1) 49:21
theres (17) 26:6
  43:3 48:22 79:6
  90:24 94:3,19
  97:6 98:11,12

102:13,22 104:7
  109:9 140:24
  159:7 162:15
theyre (3) 29:24
  154:17 163:7
thing (7) 85:16
  89:18 90:24 98:4
  145:19 155:9,17
things (8) 50:24
  90:9,18 99:22
  113:3 121:15
  147:23 165:6
think (46) 8:18 9:4
  18:20 34:3 44:21
  45:6,7 46:17,24
  46:24 47:17 51:8
  51:14 54:25 76:10
  78:14 80:17,18
  81:3,11 88:10,21
  89:23,23 93:12,13
  93:13 95:5 98:8
  99:15,25 104:13
  115:17 117:10
  123:4 124:11
  140:25 144:21
  145:8 146:19
  148:23 149:19,22
  149:24 155:23
  163:21
thinking (3) 78:25
  130:9 158:2
third (3) 3:6 103:24
  112:19
thought (16) 29:21
  40:10 54:12 78:12
  80:4 89:15,18
  90:22 91:15 93:17
  96:23 137:19
  145:22 146:17
  157:12 163:25
thousand (2) 28:7,9
thousands (1)
  80:14
three (10) 61:10
  102:2 115:24

116:22 118:19
  120:19 147:9
  165:4 166:25
  167:3
throught (1) 74:15
throw (1) 119:24
throwing (1)
  166:19
ticket (2) 155:6,7
time (107) 5:12,17
  8:18 9:3 10:11
  14:6 15:20 26:11
  26:15 29:13 39:6
  40:14 43:23 52:7
  56:25 62:5,13,17
  67:18 69:2,2,17
  69:24 70:19 71:14
  71:20,21,25 73:21
  74:6 75:21 78:10
  79:10,25 80:5,13
  81:7 82:7 83:16
  83:16 85:19 86:2
  86:3 88:16 89:9
  91:5 95:3 97:9,11
  97:15,17,25 98:3
  99:10,11 101:7
  102:2,12 105:21
  105:21 106:17,25
  108:15,16 110:5
  111:10 115:15,20
  115:24 120:15,19
  123:2,18 125:3,14
  126:5 128:7,9,9
  129:6 131:6,17
  132:9 135:4 136:3
  136:22 137:18
  138:3,19 142:9,21
  144:7,8 147:5,9
  149:14 150:7,8,21
  151:10,22 155:10
  157:2 160:8 167:2
  167:3,5
times (13) 4:13
  58:24 61:10 76:3
  78:15 89:17 98:5

99:25 108:17
  123:18 124:13,17
  125:10
tired (2) 160:8,17
title (4) 25:10 63:23
  64:11 109:2
toby (3) 2:12 5:11
  5:16
today (7) 5:15 9:9
  19:4 81:5,15
  102:18 167:5
todays (4) 5:10
  10:6 62:24 166:25
told (17) 13:13
  49:21 72:3 78:24
  81:22 92:3 95:10
  98:4 99:21 129:13
  160:25 161:10,11
  164:8,11,13,13
tomorrow (2) 63:2
  166:21
tomorrows (1)
  150:8
tons (3) 139:18,18
  139:18
top (13) 80:15
  88:19 94:24 105:4
  105:5,11,14
  126:10 134:25
  136:6,21 141:17
  141:21
total (3) 33:22
  134:21 167:2
tough (1) 99:23
track (1) 104:4
transcribed (1)
  67:23
transcript (2)
  168:10,12
transfer (1) 53:8
transition (10)
  83:13,14,14,15
  84:21,24 85:15,15
  85:16 86:7
transplant (1)

Syed Doha                                                    2/27/2013

| | | | | |
|---|---|---|---|---|
| 20:14 | turn (4) 20:22 | 136:17 152:23 | versus (3) 5:6 6:22 | violations (1) |
| traveling (1) | 105:2 141:21 | 157:20,24 159:21 | 7:5 | 143:24 |
| 122:20 | 144:9 | 159:22 | vice (1) 66:20 | virtue (2) 76:6 |
| trial (1) 4:14 | tv (2) 152:11,11 | understanding (2... | video (95) 1:11 | 149:12 |
| tribeca (1) 162:7 | twice (3) 27:5 | 14:8 34:25 40:10 | 3:24 5:14 10:25 | visit (3) 97:23,25 |
| trick (3) 42:11 43:7 | 124:19 125:8 | 40:17 55:9 65:13 | 11:4,4,7,8,9,12,23 | 127:3 |
| 95:13 | two (33) 62:17 67:8 | 69:8 75:13 76:4 | 11:25 12:7,11,14 | volunteered (1) |
| tried (1) 162:13 | 68:5 69:12,14 | 76:17 79:4,8 80:9 | 12:22,24 13:6,8 | 70:21 |
| trigger (2) 121:8,15 | 85:6,8 86:19,20 | 81:21 82:21 84:13 | 13:10,22 14:2 | |
| triggered (1) | 86:21,24 88:8,12 | 92:15 101:9 | 15:18,20,23 16:21 | **W** |
| 119:18 | 88:15 91:3,18 | 109:21,24 111:15 | 16:22,24,25 17:5 | w (1) 168:3 |
| trip (3) 123:19 | 92:12,13 93:4 | 135:25 136:3,12 | 17:10,14,22,23 | wait (3) 35:5 72:20 |
| 125:18 127:23 | 95:8,15,20 96:7 | 136:13,22 146:4 | 18:3,3,9,10,15,15 | 100:21 |
| true (10) 7:2,7 87:6 | 97:2,15 115:7,20 | understands (1) | 19:11 20:5,18 | waited (3) 150:20 |
| 106:7 141:12 | 118:17 126:10 | 137:20 | 21:13 23:24 24:11 | 153:10,12 |
| 142:4 162:5 | 145:17 146:12,15 | understatement (1) | 24:15,19,21 25:6 | waived (2) 4:9 |
| 168:12,15 169:14 | 164:25 | 122:4 | 25:11,15 26:17 | 150:10 |
| trust (6) 119:18 | types (1) 134:23 | understood (10) | 27:3,13,15,21,24 | waiver (1) 149:10 |
| 121:2 122:6 | | 39:5 40:11 44:15 | 28:2,11,22 29:4,7 | want (42) 42:25 |
| 123:11 139:12,19 | **U** | 45:9 65:17 82:16 | 29:10,14 30:14,16 | 43:2,2 49:22 |
| trusted (9) 93:23 | uhhuh (7) 37:15 | 94:5 95:14 96:10 | 30:18 31:4,11,20 | 50:17 51:5 58:10 |
| 119:22 121:13 | 54:5 63:16 105:12 | 138:22 | 31:23 34:19 35:3 | 58:11 70:20,21 |
| 126:15 137:13 | 105:17 109:20 | undertake (1) | 35:22 36:4 51:20 | 80:20,23 82:22 |
| 138:8 139:11 | 135:7 | 101:15 | 64:8 65:9,18 | 90:5,6,15 95:12 |
| 152:7 161:7 | ultimate (3) 134:24 | underwater (1) | 67:11 68:12,18 | 102:19 103:3 |
| trusting (1) 138:2 | 135:12 164:10 | 99:22 | 69:20 70:5 71:25 | 104:4,5,5 106:17 |
| trustworthiness (1) | ultimately (1) | unfair (1) 74:25 | 78:7 79:20 83:2 | 106:19 107:5,5 |
| 122:10 | 92:14 | unfortunately (2) | 85:8 86:8,10,14 | 108:6 113:2 |
| trustworthy (5) | umbrella (5) 21:2,8 | 74:7 121:10 | 137:5 143:15 | 116:19,20,21,22 |
| 93:25 122:4,10,11 | 23:13 135:13 | unhappy (1) 91:12 | videodelivery (4) | 133:5 134:8 |
| 126:17 | 136:7 | united (2) 1:3 5:7 | 20:11,15 22:10 | 135:23 136:20 |
| truth (1) 27:6 | unclean (1) 149:9 | units (1) 28:19 | 38:3 | 148:21,23 159:12 |
| truthful (1) 10:5 | uncomfortable (1) | use (7) 23:15,16 | videographer (17) | 159:22,25 160:11 |
| try (10) 43:12 | 71:2 | 30:4 42:13 65:4 | 5:2 6:2,9 26:11,14 | wanted (10) 40:16 |
| 67:18 71:12 104:6 | underneath (1) | 132:10 142:3 | 62:10,12,16 97:11 | 91:12 97:2 98:17 |
| 106:20 117:13,14 | 21:8 | uses (2) 149:23 | 97:14 115:19,23 | 137:14 139:15,21 |
| 117:20 132:8 | understand (31) | 155:6 | 120:15,18 147:5,8 | 140:4,8 142:20 |
| 141:8 | 8:20 18:20 37:8 | utah (2) 104:9,10 | 166:24 | wants (3) 75:21 |
| trying (17) 17:8,8 | 41:24 42:5 45:13 | | videos (2) 16:14 | 90:25 106:13 |
| 23:5 26:4 42:14 | 46:15 54:8 59:19 | **V** | 17:12 | warner (1) 163:19 |
| 45:25 64:18 65:4 | 66:23 76:2,7 | valuable (1) 165:12 | videotaped (3) 1:18 | warning (1) 126:19 |
| 76:2 95:13 99:22 | 80:23 84:12 90:18 | various (2) 13:17 | 2:10 5:3 | warrants (1) |
| 102:20,20 104:11 | 92:24 94:2 106:22 | 42:3 | view (1) 117:22 | 141:23 |
| 141:9 152:25 | 106:24 116:12 | venued (1) 7:3 | violated (3) 71:3 | washington (1) 3:7 |
| 154:21 | 117:15 118:4 | verbal (1) 145:22 | 120:25 123:11 | wasnt (11) 57:9 |
| | 126:21 135:18,19 | verbally (1) 89:6 | | 68:12 80:24 85:22 |

Syed Doha                                                    2/27/2013

**Page 24**

141:9 142:18
146:2 148:9
156:17
**watching (2)** 155:5
162:12
**way (20)** 8:19 23:3
39:10 42:13,15
44:14 65:10,24
67:5 69:9 80:3
91:7 100:4 117:20
118:15 122:21
143:13 149:22
166:5 169:18
**ways (2)** 117:13,14
**wednesday (1)** 1:19
**week (2)** 113:11
158:25
**weekdays (1)** 112:9
**weekend (4)** 112:9
113:12 119:7
158:18
**weeks (1)** 146:14
**weinstein (10)**
111:24 112:2,19
118:19,21 161:25
162:9,11,17 165:9
**welcome (1)** 133:4
**went (5)** 41:5 59:21
91:11 103:22
164:11
**west (10)** 110:5,21
110:23,25 111:3,6
111:11 130:10,17
131:18
**weve (2)** 62:9
115:17
**whats (5)** 69:6
100:14 112:7
151:5,5
**whatsoever (1)**
8:14
**wheeler (2)** 102:2
102:20
**wheelers (2)** 103:15
104:18

**whereabouts (2)**
103:15 104:14
**whereof (1)** 169:20
**whichever (1)**
136:5
**whp (1)** 1:8
**wife (2)** 90:25
164:6
**wiped (1)** 157:22
**wire (2)** 53:8,11
**wish (3)** 102:5,6
133:9
**withstanding (1)**
8:9
**witness (24)** 6:3
45:7 47:15 49:16
50:4 84:3,7 104:3
106:13 116:24
117:3,7,12 118:2
133:7 147:14
149:17,21 155:20
166:20,23 169:12
169:20 170:3
**wont (5)** 71:5,12
89:20,20 159:23
**word (4)** 8:20
23:14 63:25 120:4
**words (2)** 67:11
151:21
**work (15)** 80:7,19
80:24 81:2 88:23
90:8,9 111:14
119:9 120:7
122:18 126:5,12
130:8 163:22
**worked (6)** 69:10
76:14 111:24,24
112:19 118:19
**working (9)** 22:16
23:3 78:16 81:12
81:14 84:19
121:17,17 132:19
**workplace (2)**
113:13,14
**works (5)** 94:12

96:20 126:7 127:5
130:7
**wors (73)** 3:4,8
5:19,20,20 6:9,11
6:14 12:10 25:5
26:10 44:25 48:7
48:20 49:2,7,11
49:13,15,21 50:2
50:10,12,16,20,21
51:4 52:2 56:18
57:18 61:12 62:9
62:19,23 64:23,25
75:3 84:4 87:11
96:3,7 97:9
102:16 103:21
104:3,15 106:16
108:2 115:16
117:5,10,13,19
120:14 134:6,16
141:3,7 147:3,15
147:25 148:11,13
148:17,23 149:22
150:14 155:19
157:17 164:10
166:17,21 170:5
**worthwhile (2)**
142:16,16
**wouldnt (4)** 64:21
80:4 92:5 131:5
**wound (1)** 14:6
**wow (1)** 148:6
**wrap (2)** 96:8
147:4
**wrenching (1)**
120:2
**write (2)** 64:5 75:5
**writing (10)** 117:18
123:23 124:3,7
144:21 145:7,11
145:13 159:17
160:8
**written (7)** 52:24
63:25 78:19
115:10 118:15
165:23 166:14

**wrong (5)** 13:16
70:24 116:15
118:5 122:16
**wrote (1)** 155:18

---
**X**
---
**x (4)** 1:4,16 170:2,7

---
**Y**
---
**y (1)** 6:4
**yeah (45)** 16:4,6
30:15 34:25 38:10
63:9,24 66:16,16
67:14 71:9,11
72:15,21 75:23
77:8,12,19 80:9
82:2,20 84:7,11
88:7 90:22 97:3
98:18 99:5 105:10
105:10,10 107:2
108:18 116:25
117:4 128:20
133:19 139:6
141:9 148:6,6,8
157:17 158:19,19
**year (11)** 73:2,3,4
73:22 89:8,15
119:7 140:12,15
155:14,15
**yearly (1)** 93:20
**years (2)** 92:9
164:7
**york (42)** 1:3,13,20
1:20 2:13,13,15
3:17,17 5:8,12,12
6:6 12:5 31:3
36:22 45:17 69:25
83:20,22 84:22
85:17 86:21,24
109:17,17 112:8,9
113:10,18 114:5
119:10,12,19
121:5,20 122:21
168:5,6 169:5,6
169:11
**youd (3)** 50:19

105:3 134:3
**youll (1)** 115:10
**youre (63)** 6:24 8:3
12:16 16:4 27:9
30:2 33:12 38:7
39:14 40:19,19
43:2,5 48:19
50:24 57:4 59:24
60:5 64:17 71:7,7
73:16 77:21 80:23
80:25 81:15 84:5
86:9 87:23 91:20
92:2,10,12 93:3
102:14,22 103:4
107:21 113:16
116:16 117:16
118:14 119:23
122:19,19 123:5
128:10 133:4
134:4 141:3,9
144:12 145:8
148:20 149:16,25
152:24 156:14
157:24 160:7,13
160:17 166:15
**youve (6)** 10:7 34:2
40:15 47:17 69:9
135:19
**yup (1)** 105:24

---
**Z**
---
---
**0**
---
**00 (1)** 166:22
**000 (11)** 55:14 56:4
56:9 73:22,22
89:8,15 122:20
155:14,15,19

---
**1**
---
**1 (31)** 33:22 34:5
34:12,22 52:25
53:4,7,11,17,22
54:3,8,10,17,24
55:3,14 62:11,17
62:20 63:6 66:14

Syed Doha                                                          2/27/2013

**Page 25**

| | | |
|---|---|---|
| 66:14 74:5 77:25 78:3,7 98:23 99:10 105:3 170:11 | 132:6 143:22 149:14 150:21 156:18,21 157:14 158:23 | **5 (17)** 33:22 34:5 34:12,22 52:25 53:4,7,11,17,22 54:3,8,10,17,24 55:3,14 |
| **10 (2)** 144:10,15 | **2012 (1)** 72:22 | **50 (1)** 115:20 |
| **100 (2)** 138:2 139:20 | **2013 (6)** 1:19 2:6 5:4 168:11,21 169:21 | **500 (4)** 3:16 55:14 56:4,9 |
| **10110 (1)** 3:17 | **206 (2)** 3:9,10 | **54 (1)** 167:3 |
| **10119 (2)** 2:13 5:12 | **20s (1)** 164:8 | **56 (1)** 26:16 |
| **10962 (1)** 6:6 | **21 (1)** 120:20 | **59 (1)** 147:5 |
| **11 (6)** 2:6 5:13 26:11,16 115:24 166:22 | **23 (5)** 76:20,25 77:7,22,23 | **6** |
| **110 (1)** 1:14 | **23rd (1)** 98:12 | **6 (4)** 41:19 133:20 140:11 170:5 |
| **12 (2)** 62:13 149:3 | **25 (2)** 62:17 97:16 | **60 (1)** 155:14 |
| **120 (1)** 155:15 | **27 (4)** 1:19 2:6 5:4 168:11 | **62 (1)** 170:11 |
| **1201 (1)** 3:6 | **274 (2)** 3:9,10 | **7** |
| **12cv1991 (2)** 1:8 5:9 | **28 (1)** 6:5 | **7 (1)** 141:21 |
| **13 (1)** 147:10 | **2800 (1)** 3:9 | **8** |
| **14 (2)** 2:6 5:13 | **2801 (1)** 3:10 | **80 (4)** 73:22,22 89:8,15 |
| **147 (1)** 170:13 | **28th (2)** 153:16 154:12 | **8412 (1)** 3:19 |
| **14th (2)** 98:8,11 | | **8629 (1)** 3:20 |
| **15 (1)** 158:23 | **3** | **87 (1)** 170:12 |
| **16 (1)** 97:11 | **3 (10)** 115:24 120:15,20 122:20 134:15 147:5,17 147:18 148:16 170:13 | **9** |
| **1600 (1)** 3:6 | | **90 (1)** 74:18 |
| **17 (1)** 120:15 | | **973 (2)** 3:19,20 |
| **2** | **30 (3)** 41:19 144:25 159:24 | **98101 (1)** 3:7 |
| **2 (12)** 87:12,13,18 97:11,16 105:4 109:9 115:20 134:21 148:15 149:5 170:12 | **300 (1)** 152:11 | |
| | **31 (1)** 72:22 | |
| **2000 (1)** 19:14 | **4** | |
| **2006 (1)** 15:25 | **4 (3)** 147:10 167:4 167:5 | |
| **2010 (14)** 16:13 47:10,23 51:13 58:24 76:20 77:2 77:7,22,23 78:3,7 99:10 138:17 | **40 (1)** 155:19 | |
| | **42 (2)** 167:4,5 | |
| | **45 (1)** 26:11 | |
| | **451 (2)** 3:19,20 | |
| **2011 (21)** 19:17 85:23 99:7,11 101:8 118:6 119:7 120:23 121:5 123:8 125:4,9,9 | **4510 (1)** 2:12 | |
| | **48 (1)** 62:13 | |
| | **5** | |

One Penn Plaza, NYC
email@tobyfeldman.com

Toby Feldman, Inc.
NATIONWIDE SERVICES FOR LEGAL PROFESSIONALS

(212) 244.3990
(800) 246.4950