# EXHIBIT D

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 2 of 19

BSA                    Rosenblatt vs. Doha:  Dep. of Jesse Rosenblatt: 05/01/2013                Look-See(67)

**Look-See Concordance Report**

---

UNIQUE WORDS: 2,339
TOTAL OCCURRENCES: 12,692
NOISE WORDS: 384
TOTAL WORDS IN FILE: 36,265

---

SINGLE FILE CONCORDANCE

---

CASE SENSITIVE

---

COVER PAGES = 2

---

INCLUDES ALL TEXT OCCURRENCES

---

DATES OFF

---

INCLUDES PURE NUMBERS

---

POSSESSIVE FORMS ON

– $ –

**$1,000** [1]
212:2
**$14,000** [1]
174:8
**$2,000** [1]
165:18
**$2,000,000** [7]
249:16, 23; 250:7, 8, 15, 17; 252:12
**$200,000** [1]
168:17
**$50,000** [1]
212:3
**$765,000** [1]
244:5
**$840,000** [1]
244:8

– 0 –

**05** [1]
154:15
**06** [2]
22:2; 154:16
**07** [2]
22:3; 30:18
**08** [1]
29:14
**09** [1]
49:24

– 1 –

**1** [3]
131:3; 258:4, 7
**1,000** [2]
211:12; 212:25
**10** [2]
141:20; 231:13
**100** [4]
8:22; 158:5; 226:3, 24
**11** [6]
80:22; 82:15; 148:4; 184:6; 231:14; 237:5
**11:50** [1]
38:8
**11:55** [1]
38:10
**11th** [2]
150:12, 14
**12:22** [1]
56:24
**12:32** [1]
57:2
**13** [2]
148:4; 150:11
**131** [1]
258:8
**13th** [2]
150:13, 14
**14,000** [1]
174:15
**14th** [1]
186:3
**15** [1]
150:11
**16** [1]
131:13
**165** [1]
258:19
**16th** [1]
186:5
**175,000** [1]
210:18
**177** [1]
258:23
**17th** [1]
186:4
**180** [1]
259:3
**182** [1]
259:8
**193** [1]
259:11
**1997** [1]
6:23
**1:04** [1]
81:7
**1:30** [1]
81:4
**1:56** [1]
81:9

– 2 –

**2** [1]
258:6
**2,000** [1]
170:7
**20** [1]
165:19
**200** [4]
9:5; 15:7; 44:10, 22
**200,000** [3]
210:18; 211:19; 212:17
**2000** [6]
7:8; 8:2, 12; 9:18; 10:9, 10
**2002** [1]
10:11
**2003** [4]
9:21, 22; 10:4, 7
**2005** [4]
15:23; 18:5, 21; 21:23
**2006** [2]
21:24; 23:6
**2007** [2]
21:16; 29:9
**2008** [7]
30:19; 34:6; 49:17; 57:9; 58:8; 59:21; 233:17
**2009** [3]
49:19; 50:7; 104:11
**2010** [17]
60:24; 69:14; 70:3, 7, 10, 18; 126:7; 128:23; 186:19; 215:19; 216:20; 222:5; 223:6; 224:6; 233:20; 234:12; 235:6
**2011** [32]
60:25; 82:14; 90:22; 91:24; 99:20; 100:7; 102:17; 126:8; 133:8; 140:2, 7; 144:13; 145:3; 148:6; 150:9, 15; 175:8;
177:19; 183:9; 216:21; 223:8, 17; 224:7; 229:20; 239:8; 240:17, 22; 241:12, 14; 242:21; 244:4; 258:23
**2012** [3]
169:22; 173:7; 243:3
**2013** [8]
131:3, 17; 162:25; 170:3, 8; 257:21; 258:7; 260:21
**23** [4]
70:3, 10; 186:19; 187:3
**233** [1]
259:16
**242** [1]
259:18
**245** [1]
258:11
**25,000** [1]
211:12
**250** [2]
162:7, 11
**275,000** [1]
212:17
**28th** [32]
33:21; 50:19; 83:2, 11; 84:20; 85:12, 15; 90:21; 92:11, 17; 93:8; 94:3, 12, 23; 95:8, 22; 99:13; 100:18; 102:14; 107:12, 19; 108:10, 15; 109:16; 116:25; 117:7, 10, 14, 19, 20; 238:20; 240:23
**2:40** [1]
114:10
**2:45** [1]
114:12

– 3 –

**3** [6]
194:25; 195:7, 8, 13, 20; 258:7
**30** [1]
131:17
**34** [1]
178:2
**342** [1]
4:12
**3:11** [1]
130:21
**3:16** [1]
130:23
**3:48** [1]
150:2

– 4 –

**4** [11]
144:10, 13; 145:3, 24; 146:25; 147:2; 194:25; 195:7, 8, 13; 258:9
**43** [1]
258:5
**436** [1]
4:13
**44th** [1]
130:4
**48** [1]
81:14
**49** [2]
111:13; 119:10
**4:06** [1]
150:4
**4:47** [1]
182:11
**4:55** [1]
182:13

– 5 –

**5/1/13** [4]
43:10; 69:19; 131:5;
245:21
**50** [5]
9:5; 14:14; 15:7; 162:7, 10
**500** [2]
14:22; 158:5
**55** [1]
258:17
**5:00** [1]
181:4
**5:25** [1]
205:2
**5:29** [1]
205:4
**5:57** [1]
225:12

– 6 –

**66** [1]
122:8
**69** [1]
258:6
**6:02** [1]
225:14
**6:45** [1]
257:7
**6:49** [2]
257:9, 14

– 7 –

**7** [1]
195:20
**75,000** [1]
212:25

– 9 –

**90036** [1]
4:13
**9th** [1]
260:20

– A –

**A-R-A-D** [1]
31:18
**A.M.** [2]
38:8, 10
**ability** [3]
197:17, 18; 222:25
**able** [10]
55:5; 119:25; 144:15; 151:21; 202:13; 216:22; 218:9, 18; 219:5; 221:21
**aboard** [4]
98:4; 167:8; 230:22; 236:9
**Absolutely** [2]
42:9; 206:9
**absolutely** [3]
145:19; 182:23; 238:4
**abstract** [1]
167:19
**abusive** [4]
81:16; 122:10, 17; 124:19
**accept** [2]
143:2; 173:10
**access** [1]
220:17
**accommodate** [2]
6:7; 80:8
**accomplish** [1]
201:23
**account** [1]
175:17
**accountant** [8]
58:10, 14, 15; 59:7; 214:14, 23; 226:5, 7
**accountant's** [1]
226:25
**accountants** [1]
59:8
**accounting** [1]
59:14
**accuracy** [1]
116:21
**accurate** [7]
131:20; 176:25; 184:9, 13; 236:5; 250:6; 260:12
**accurately** [5]
119:20; 120:2; 134:12, 18; 158:4
**acquaintance** [1]
174:24
**acquire** [3]
217:5; 219:23; 220:3
**acquired** [1]
33:10
**acquiring** [2]
24:12; 219:22
**acquisition** [1]
15:16
**acquisitions** [3]
10:22; 17:11; 44:13
**act** [2]
44:24; 208:3
**action** [1]
260:16
**Active** [1]
234:23
**active** [5]
234:19; 235:2, 9, 16, 19
**actively** [5]
229:21; 230:20, 23, 25; 231:3
**activities** [2]
21:9; 26:11
**activity** [1]
25:10
**actors** [1]
23:20
**actual** [1]
13:22
**add** [13]
45:12, 19; 60:9, 15; 87:16; 90:11; 91:21; 142:5; 180:24; 182:7, 15; 219:4; 242:17
**added** [1]
41:12
**adding** [2]
121:24; 189:21
**addition** [3]
78:2; 124:10; 194:22
**additional** [5]
144:6; 151:16; 223:12, 16; 244:9
**address** [6]
4:11; 26:20; 33:20; 36:24, 25; 38:2
**administration** [1]
195:15
**advertising** [2]
21:8; 25:9
**advice** [8]
54:20; 68:17; 69:7; 90:17; 176:14; 206:11, 25; 207:7
**advise** [4]
206:10, 19; 207:6; 210:5
**advised** [1]
149:5
**affairs** [23]
30:2, 13, 14, 17; 32:19; 35:25; 42:14; 45:2, 4, 21; 46:7, 17, 21; 48:16; 54:20; 79:19; 153:13; 163:5; 164:2; 169:13; 202:14, 16; 255:25
**affiliated** [2]
154:3; 191:17

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 3 of 19

BSA    Rosenblatt vs. Doha:   Dep. of Jesse Rosenblatt:   05/01/2013    Look-See(68)

**afford** [1]
239:14
**afoul** [1]
36:10
**afterwards** [1]
136:15
**aggregator** [1]
150:20
**agree** [2]
179:15; 201:6
**AGREED** [3]
3:3, 9, 13
**agreed** [11]
36:13; 165:19; 174:3; 194:8; 198:21; 200:9; 209:19, 24; 214:7, 15; 226:19
**Agreement** [56]
69:25; 70:8; 75:4; 77:6, 23; 78:23; 186:18; 187:23; 189:15, 23; 191:15; 194:21; 205:10, 11; 207:22, 23; 208:12, 13, 18, 19; 209:4, 5, 10; 210:7, 8; 213:7, 17, 21, 22; 215:18; 223:8; 224:14, 16; 225:19, 20; 226:11, 12; 227:19, 20, 22, 23; 233:19, 20; 235:7, 23, 24; 248:14; 254:13, 14
**agreement** [36]
18:2; 21:6; 24:19; 25:4, 24; 27:21; 37:14, 21; 52:7, 8, 17; 144:7; 164:18; 168:3; 172:21; 187:6, 18; 188:7; 190:9, 13; 191:21; 193:3; 194:21; 196:17; 197:3; 198:12; 199:15; 214:12; 229:20; 230:7; 233:17, 25; 237:3; 252:22; 254:18
**agreements** [61]
10:20; 12:23; 13:13, 15; 17:16, 20, 21, 24; 20:23; 21:4; 23:10; 24:10, 11, 16, 17, 20; 25:10, 16, 23; 27:12, 19; 32:21; 33:2; 34:3; 44:11, 12, 23; 47:4; 78:11; 79:2, 21; 141:16; 143:4; 144:3; 189:19, 21; 190:4; 191:11; 199:6; 204:11, 15, 16, 20; 205:14, 21, 22; 206:8, 13; 207:2, 12, 15; 208:9, 11; 209:16, 20, 22; 213:20; 214:5, 20; 224:20; 254:16
**airline** [1]
118:19
**akin** [2]
189:7; 246:19
**alleged** [28]
87:23; 88:7, 8, 22, 25; 89:8, 11, 17; 91:23; 92:5, 11, 16; 93:11; 94:2, 11, 22; 95:8, 21; 96:15; 103:10; 117:11; 120:10, 14, 17; 121:12, 19; 123:14; 130:13
**Allegedly** [1]
90:22
**allegedly** [10]
84:15; 86:4; 87:19; 93:8; 99:12; 100:21; 120:21; 133:12, 16; 244:20
**Allow** [1]
60:3
**allow** [3]
5:13, 16, 20

**allowed** [2]
26:10, 13
**alternative** [1]
143:11
**Amazon** [2]
183:21, 22
**amended** [1]
168:18
**amount** [16]
14:14; 57:23; 141:12; 153:2; 165:20; 170:6; 177:8, 9; 182:24, 25; 183:13; 186:11; 240:6; 241:18; 248:7; 249:6
**amounts** [4]
141:15; 142:9; 143:12; 147:18
**analysis** [1]
217:11
**ancillary** [1]
17:21
**Angeles** [53]
4:13; 59:13; 61:2; 99:15, 18, 19; 102:17; 104:18; 105:2, 3, 4; 106:17; 107:6; 108:14; 117:3, 12; 118:5, 13, 16; 132:17; 133:2; 136:4; 145:5, 12; 153:5; 154:16; 155:16, 25; 160:9, 25; 161:2; 163:2; 216:15; 223:15; 236:15; 237:6, 15, 16; 238:14, 17, 20; 239:3, 7, 13, 18; 241:6, 13; 242:14, 20; 243:21, 25; 245:8; 259:18
**anniversary** [1]
220:2
**announcing** [1]
217:23
**annual** [1]
195:14
**Answer** [1]
80:16
**answer** [53]
5:17; 6:2; 9:24; 10:2; 14:11; 35:3; 41:17, 19; 45:10, 15; 46:4, 15; 47:9; 51:10; 56:16, 17; 57:13; 60:7, 12; 64:15; 67:16; 73:15; 75:17; 77:2; 79:25; 89:25; 90:7; 91:11, 14, 15; 93:18; 95:2, 3; 104:23; 112:3; 113:4; 114:14; 119:20; 121:6, 8; 124:4, 8; 134:11, 17; 142:2; 148:20; 149:8; 151:25; 158:3; 169:3; 216:6; 219:3; 228:7
**answered** [20]
12:10; 46:2, 13; 71:2; 76:24; 82:17; 93:17; 94:5, 25; 110:2, 8; 142:11; 149:3; 197:7; 198:18; 210:13; 226:15; 232:13; 234:9; 248:19
**answering** [1]
60:6
**answers** [4]
5:8; 42:6; 47:12; 205:7
**anticipation** [1]
68:23
**anxious** [1]
245:4
**anybody** [4]
42:14; 190:17; 216:17; 256:13
**anyway** [3]
26:23; 27:5; 143:9
**anywhere** [1]

194:7
**apart** [1]
151:9
**apartment** [65]
4:12; 23:7, 8; 33:8, 11, 17; 82:24, 25; 83:2, 3, 10, 11, 13, 15; 84:2, 12, 20; 85:13, 16; 90:21; 92:12, 17; 93:9; 94:3, 12, 23; 95:9, 22; 99:13, 24; 100:4, 18; 107:19; 108:14, 18, 25; 117:7, 10, 14, 19, 21, 24; 118:3, 7; 238:21; 239:2, 6, 9, 14, 21; 240:9, 16, 23; 241:14; 242:3, 14, 20, 24; 243:4, 5, 11; 244:4, 11; 245:2; 259:18
**apologize** [1]
232:23
**Apple** [1]
221:19
**apply** [1]
213:14
**approach** [1]
182:2
**approached** [1]
31:3
**appropriate** [2]
125:10; 178:9
**approximately** [6]
9:17; 29:8; 70:7; 85:9; 147:12; 173:7
**April** [1]
131:17
**Arabic** [1]
115:6
**Arad** [1]
31:18
**area** [11]
8:14; 9:8; 20:11; 51:23; 85:20, 22; 93:6; 135:12, 13; 202:14
**aren't** [1]
157:4
**Argumentative** [6]
76:23; 93:14; 101:19; 127:16; 235:13; 250:11
**argumentative** [1]
198:18
**arise** [2]
161:19; 228:14
**arrange** [3]
16:15; 240:9, 10
**arrangement** [3]
157:2; 177:7; 228:18
**arranging** [1]
30:23
**arrived** [3]
71:16; 254:6, 10
**art** [2]
157:15; 253:2
**articles** [1]
217:14
**Asking** [1]
54:7
**asking** [22]
6:14; 10:14; 22:20; 53:7; 61:9; 66:3, 23, 25; 75:23; 77:22; 95:19; 97:10; 102:7; 112:15, 16; 133:5; 140:18; 175:25; 178:25; 193:16; 196:13; 232:15
**aspect** [1]
20:18
**assessment** [1]
217:14
**assets** [2]
13:7; 17:13
**assigned** [1]
202:25

**assist** [2]
65:14; 66:11
**associated** [4]
154:10; 200:4; 204:2, 13
**association** [2]
195:15; 196:25
**associations** [1]
195:14
**assume** [4]
6:2; 123:6; 160:20; 186:24
**assumed** [1]
154:24
**Assumes** [15]
22:13; 76:23; 88:3, 10; 111:25; 115:11; 128:5; 140:16, 25; 145:18; 189:17; 211:8; 232:13; 249:19; 252:14
**Assuming** [1]
93:14
**assumption** [1]
189:18
**assurances** [1]
244:15
**assure** [1]
175:14
**assured** [2]
146:14; 210:23
**attached** [1]
69:25
**attachments** [2]
131:4; 258:8
**attempt** [1]
249:4
**attended** [3]
6:15; 63:4; 64:12
**attending** [2]
76:20; 160:8
**attention** [1]
69:24
**attorney** [43]
5:18; 30:11; 35:11, 12, 15; 44:17, 24; 45:5, 6, 23; 46:5, 25; 49:2; 65:10, 21; 66:3, 24; 68:21; 73:11, 25; 75:3, 8; 76:5; 77:7, 10, 12; 92:19; 112:25; 113:11, 12; 127:12, 14; 190:3, 12; 206:3, 7; 207:12; 208:3, 4, 22, 23; 213:4, 13
**attorneys** [16]
8:19; 14:9, 15, 23; 15:3; 44:8, 20; 47:16; 48:10, 14, 18; 56:3, 5, 12, 13; 92:21
**audience** [1]
251:23
**audiences** [2]
223:2; 251:8
**audio** [1]
109:13
**August** [11]
70:3, 9, 17; 169:21, 22; 173:7; 186:19; 187:3; 231:13; 233:20; 234:12
**author** [1]
52:9
**authority** [3]
89:15; 91:25; 103:15
**available** [6]
151:4; 219:19; 220:12; 221:6, 15; 239:22
**Avenue** [2]
33:22; 50:20
**aware** [14]
37:13; 41:3; 77:11, 13; 111:15; 113:19; 114:25; 115:5, 8; 158:10, 13; 205:9, 18, 23

**awareness** [1]
112:17

– B –

**B-A-S-N-E-R** [1]
31:15
**B-L-A-Y-N-E** [1]
108:23
**bachelor's** [1]
6:25
**background** [12]
6:12; 74:3, 13, 18; 75:14, 20; 76:3; 78:17; 79:9; 188:9; 202:18; 248:16
**Baldinger** [2]
148:17; 149:2
**bank** [2]
175:17; 250:3
**bar** [10]
7:23; 8:4; 135:13; 151:20; 152:6; 153:14; 154:17; 167:4; 176:17; 195:14
**Barnes** [2]
186:2, 20
**barred** [1]
155:3
**barrel** [1]
141:11
**Barry** [1]
105:23
**bars** [1]
8:6
**base** [1]
73:20
**Based** [2]
63:12; 198:19
**based** [14]
15:10; 17:12; 153:23; 154:23; 155:17, 18, 19; 156:3; 161:2; 166:22; 167:5, 13; 197:17; 215:15
**basis** [4]
34:25; 138:21; 229:9; 253:15
**Basner** [5]
31:13, 14, 19; 34:10; 210:22
**bathroom** [4]
80:4; 81:3; 114:8; 130:17
**bear** [1]
56:22
**beat** [3]
9:25; 51:9; 60:3
**becomes** [1]
256:20
**becoming** [2]
209:14; 255:12
**bedroom** [1]
243:6
**begins** [1]
47:7
**behalf** [1]
110:24
**behind** [1]
170:11
**belief** [5]
111:14, 20; 112:7, 18; 249:21
**Believe** [1]
80:9
**believe** [77]
16:3; 21:5, 23; 25:21; 37:16; 42:19; 43:5; 48:2, 23; 49:14, 19; 59:4; 66:25; 68:11, 15; 69:2; 71:25; 73:6; 79:8, 17; 85:3; 91:22; 92:13, 14,

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 4 of 19

BSA        Rosenblatt vs. Doha:  Dep. of Jesse Rosenblatt:  05/01/2013        Look-See(69)

25; 96:23; 98:5; 99:22; 100:17; 108:17, 19; 111:10; 115:18; 128:8, 21, 22; 129:5; 130:4; 133:10; 137:7, 9, 15; 144:18; 147:2; 149:7; 150:8, 12; 159:17; 169:11, 21; 175:11; 178:3, 16; 186:3, 9; 190:16; 191:13; 203:10; 210:17; 211:18; 227:12; 228:2, 15, 21; 229:23; 231:22; 232:19, 24; 235:16, 17; 237:19; 239:11; 243:2; 248:20; 253:19; 254:8, 10
**beneficial** [3]
209:18; 214:16; 226:6
**benefit** [10]
6:12; 195:25; 197:16; 199:19; 203:15; 209:20; 214:10, 17; 222:12; 239:16
**benefits** [10]
195:4, 21; 196:16; 215:5; 226:10, 19, 20, 22; 227:12
**Beverly** [1]
136:6
**bicycle** [4]
156:21, 22; 157:3, 7
**Binghamton** [2]
6:17, 19
**bit** [7]
10:12; 45:15; 91:9; 158:25; 237:12; 238:18; 253:17
**blank** [1]
237:14
**Blayne** [16]
108:18, 23; 109:4, 5; 111:4; 137:7, 21; 148:14, 18; 149:2, 5, 14, 20; 200:23; 247:14
**Blayne's** [1]
149:19
**blind** [1]
151:8
**block** [1]
130:5
**blood** [1]
260:15
**board** [1]
11:3
**bonus** [8]
167:20, 21; 210:18; 211:6, 20, 21; 212:18, 19
**bonuses** [4]
164:13; 168:6, 8; 185:21
**book** [2]
52:9; 183:22
**born** [1]
104:20
**boss** [1]
210:21
**bothered** [1]
144:23
**bought** [1]
33:11
**Boulevard** [1]
4:12
**brand** [2]
156:18, 21
**brands** [2]
21:9; 252:6
**breach** [1]
147:18
**break** [24]
6:4; 22:15, 16; 38:9; 56:25; 80:7, 20, 23; 81:8; 101:21; 114:11; 130:22;

141:21; 149:10, 24; 150:3; 182:9, 12; 204:24; 205:3; 225:11, 13; 241:7; 257:8
**briefly** [1]
38:5
**broad** [12]
76:12; 80:16; 86:19; 132:12; 134:3; 139:13; 143:21; 161:7, 23; 167:15; 181:14; 192:14
**Broadway** [1]
251:4
**broker** [4]
240:8; 244:13, 17, 23
**broker's** [1]
244:16
**Brooks** [2]
169:9, 10
**budget** [1]
164:11
**buffering** [1]
72:23
**build** [1]
160:15
**building** [1]
245:6
**built** [1]
54:15
**bulk** [1]
20:9
**bunch** [1]
159:9
**Business** [3]
163:5; 245:19; 258:10
**business** [114]
12:25; 29:25; 30:12, 13, 17; 32:18; 42:13; 45:2, 4, 20; 46:7, 16, 20; 48:15; 50:3; 54:19; 57:24; 58:11; 61:20, 22; 64:18, 21; 71:22; 78:4; 79:18; 82:2; 88:16; 94:17; 109:6; 118:2, 17; 146:10; 153:13; 157:5; 160:8, 9; 163:13; 164:2, 23; 166:19, 21, 22, 25; 167:18; 169:13; 170:21; 176:4, 9, 11, 12; 182:20; 187:12, 14, 24; 188:4; 190:18; 193:10, 15; 194:23; 196:23; 197:5, 11, 14, 19, 23; 198:16, 24; 199:7, 23; 200:4; 201:19, 25; 202:3, 4, 15; 203:23; 204:3, 13, 18; 209:15; 212:10; 219:11; 224:19, 23; 226:10; 230:7, 21, 23; 231:2, 3, 5, 6, 18; 232:6, 16; 234:4, 14; 236:10; 237:20; 242:29; 243:20; 249:24; 250:2, 3, 17; 255:13, 20, 25; 256:17, 20, 23
**buy** [2]
13:6, 8
**buyback** [1]
192:21
**buyer** [1]
245:3
**buyers** [2]
240:18; 244:14
**buying** [1]
241:17
**bylaws** [1]
11:3

— C —

**C-I-N-E-M-O-I** [2]

162:18; 168:25
**cable** [1]
169:17
**Cahill** [22]
7:21, 22; 8:10, 17, 19; 9:10; 10:5, 16; 11:11; 13:15, 16, 25; 14:2; 16:2, 10, 11, 13; 17:4; 22:6, 17, 21; 256:11
**California** [22]
4:13; 18:14, 15, 16; 61:2; 90:19; 103:18; 151:20, 21; 152:6; 153:14; 154:17, 24; 155:3, 17, 18; 156:11; 157:8, 10; 225:2, 5; 243:8
**California-based** [1]
155:24
**call** [7]
56:10; 144:20; 148:13; 159:13; 236:18, 19, 20
**calling** [1]
118:23
**Calls** [9]
8:23; 14:20; 77:14, 19; 98:9; 112:10, 11, 19; 136:21
**calls** [7]
54:9; 67:25; 112:20; 115:17; 144:19; 149:7; 153:20
**camel** [2]
85:6; 100:16
**Canada** [1]
32:22
**capacities** [1]
190:25
**capacity** [3]
44:24; 48:15; 50:23
**card** [3]
187:12, 14; 228:25
**care** [1]
26:14
**career** [4]
255:3, 21; 256:2, 3
**careful** [2]
40:15; 87:13
**Caritas** [3]
118:10; 144:20; 240:4
**carried** [3]
87:5, 20; 89:24
**Case** [1]
66:21
**case** [11]
26:7; 36:7; 41:25; 42:18; 55:7; 70:9; 131:12; 180:4; 200:22; 227:20; 237:17
**cases** [1]
51:3
**cast** [1]
157:23
**casting** [3]
104:17; 183:18, 23
**category** [3]
24:2; 25:21; 52:15
**caused** [1]
34:5
**caution** [1]
225:21
**Center** [1]
146:23
**center** [2]
247:18; 248:10
**Century** [2]
18:17; 21:21
**certainty** [1]
116:5
**certificate** [1]
11:3
**CERTIFICATION** [1]

260:2
**certification** [1]
3:5
**certify** [2]
260:7, 14
**chance** [1]
167:22
**change** [3]
70:10; 192:23; 193:2
**changed** [2]
97:25; 155:6
**changes** [5]
192:8, 10, 11, 17; 211:17
**changing** [1]
215:25
**characterize** [1]
161:25
**chat** [1]
38:3
**cheaper** [1]
251:21
**check** [3]
180:23; 220:22; 233:14
**Chief** [2]
98:7; 123:12
**chief** [1]
98:2
**CHOCIEY** [80]
4:7, 14; 26:8, 16, 22; 27:4; 29:21; 35:18; 36:13; 37:10, 24; 38:6, 11; 39:10; 40:9, 14, 18; 41:5, 12; 42:9; 43:6; 53:20; 55:10; 56:22; 57:3; 64:14; 67:7; 69:15; 77:16; 79:10; 80:5, 19; 81:2, 10; 91:19; 95:2, 13; 111:23; 113:5; 114:9, 13; 127:18; 130:18, 20, 24; 138:13; 141:22, 25; 148:21; 149:11, 23; 150:5; 165:8, 11; 177:14; 178:3, 13; 179:4; 180:11, 24; 181:6; 182:7; 186:14, 17; 193:4; 196:7, 11; 202:10; 204:23; 205:5; 210:25; 211:4; 225:10, 15; 233:4; 242:17; 245:15; 252:16; 257:4, 10
**Chociey** [10]
4:16; 47:7; 51:12, 14; 60:2; 73:21; 87:8; 91:10; 97:13; 113:3
**Chociey's** [2]
51:9; 65:12
**choose** [1]
163:23
**chose** [1]
168:19
**chunk** [1]
144:16
**Cinemoi** [12]
162:18; 168:25; 169:15, 16, 17, 20, 23; 173:6; 174:15, 18; 175:8; 180:14
**circumstances** [1]
192:19
**City** [3]
8:16; 18:17; 21:21
**city** [2]
58:21; 141:10
**clarification** [2]
90:12, 16
**clarify** [18]
57:16; 75:18; 78:20; 84:18; 86:7; 90:7; 95:12; 97:9; 109:22; 110:4; 127:17; 148:22; 200:14; 209:12; 213:10; 219:21;

243:3; 245:16
**clarifying** [1]
227:17
**class** [2]
19:13
**classified** [1]
57:14
**classify** [3]
46:24; 161:9, 10
**clean** [1]
53:24
**clear** [5]
90:13; 98:4; 177:21; 178:10; 182:22
**clearer** [1]
43:25
**client** [30]
25:3; 26:17; 27:12; 28:4, 7; 37:7; 38:3; 40:11, 23; 52:10; 62:25; 64:25; 65:10, 11, 21, 22; 66:3, 15, 19, 24; 68:21; 175:12, 19; 177:5, 7, 12; 213:4, 13; 229:24; 231:8
**clients** [53]
11:6, 12, 15, 25; 12:6, 14, 24; 13:13; 17:3, 17; 19:24; 20:12, 20; 25:12; 26:12, 15; 51:23; 52:21; 53:3, 13; 54:4; 155:14, 15, 24; 156:6, 8, 9, 12, 14; 168:21; 175:24; 176:3; 188:21; 229:18; 230:4, 8, 11; 231:2, 10, 17, 21, 24; 232:5, 18, 20, 25; 234:12, 19, 23; 235:9, 16, 18
**climate** [1]
238:12
**clip** [1]
163:14
**clips** [1]
163:21
**closed** [3]
33:12, 16; 44:22
**closing** [2]
44:10; 100:8
**Co-op** [1]
33:23
**coast** [3]
236:14; 238:4, 9
**code** [1]
224:9
**collaborated** [1]
191:23
**collaboration** [2]
191:25; 192:4
**collaborative** [2]
185:14; 189:25
**colleague** [2]
30:25; 31:16
**collector** [1]
253:2
**collects** [1]
184:11
**college** [4]
6:17, 22; 7:4; 105:3
**combine** [1]
172:8
**comfort** [1]
253:22
**comfortable** [1]
164:25
**comic** [1]
52:9
**coming** [14]
39:6; 84:2; 116:16; 145:16; 156:25; 167:7; 202:14; 217:24; 220:2; 230:12, 21; 236:9; 248:5; 252:20

**comment** [6]
114:17; 123:15; 125:20, 23, 25; 130:13
**comments** [5]
122:22; 139:7; 190:2; 206:16; 208:5
**commercial** [2]
183:17; 220:25
**committing** [1]
153:3
**commoditized** [1]
251:22
**common** [1]
198:8
**communicate** [2]
47:10; 208:21
**communicated** [6]
39:20; 192:25; 198:22; 199:23; 208:4, 22
**communicating** [1]
66:13
**communication** [3]
68:22; 229:13; 236:11
**communications** [13]
19:22; 65:11, 21; 66:4, 10, 24; 145:22; 147:7; 155:9; 214:22; 225:23; 227:6, 14
**community** [1]
160:9
**companies** [29]
11:19, 20; 12:3, 4; 17:8; 20:5, 7; 21:10; 25:17; 33:4, 5; 46:20; 47:5; 52:23; 54:22; 72:21; 150:22; 153:12; 160:10, 11; 197:13; 217:8, 22; 222:13, 21; 242:8; 251:2
**Company** [23]
21:20; 28:19, 23; 29:12, 24; 30:18, 22; 44:18, 25; 45:24; 46:10; 59:17; 74:14, 16; 79:4, 15; 93:7; 162:15; 188:16; 189:3, 5; 210:16; 256:10
**company** [102]
24:19, 21, 22, 24; 25:2; 26:2; 27:14; 28:24; 31:24; 35:6, 9, 13; 39:4, 6; 46:6, 8, 18, 25; 49:10, 21; 50:12; 53:10, 14; 54:3; 56:14; 59:16; 64:25; 65:2; 71:11; 81:16; 102:11; 109:13; 122:14; 132:4; 137:17; 141:9; 147:17; 154:2; 157:6; 161:11; 162:18; 163:6, 8; 164:11; 166:8, 16; 167:6; 168:20, 22, 24; 169:16; 171:6; 173:11, 19; 174:22; 176:6, 13; 185:6, 11, 13; 189:7; 191:17; 192:20, 21, 22; 194:8, 9, 14; 195:10, 22; 197:10, 16, 25; 198:24, 25; 199:19; 200:10; 203:6, 15; 215:24; 216:6; 217:6; 223:19; 225:4; 230:3; 233:23; 235:4; 236:16; 237:2; 238:2, 6; 239:16, 25; 241:5, 24; 243:16, 17; 248:5, 24; 249:11; 256:9, 25
**company's** [5]
32:21; 35:24; 89:19; 165:6; 177:4
**compensation** [11]
164:6, 9; 165:15, 23; 185:10, 19; 195:4; 210:15; 211:14, 16;
212:14
**complain** [1]
95:20
**Complaint** [14]
69:17, 22; 81:13, 14; 111:13; 112:6, 24; 113:14, 16; 119:10; 122:9; 138:12; 186:15; 258:6
**complaint** [3]
89:14; 91:25; 103:14
**complete** [3]
42:7; 47:12; 248:2
**completed** [1]
47:9
**completeness** [1]
246:5
**component** [14]
45:7, 22; 46:22; 47:2; 61:23; 155:12; 167:3, 21, 22; 168:10; 197:5; 209:25; 221:8, 17
**Compound** [5]
16:18; 61:8; 101:19; 106:10; 127:16
**compound** [1]
22:14
**comprise** [1]
168:3
**computers** [1]
52:19
**concern** [1]
36:23
**concerning** [4]
130:14; 142:8; 181:11; 184:23
**concerns** [1]
37:2
**conclusion** [2]
112:11, 20
**concrete** [2]
164:16, 18
**Condo** [1]
33:23
**condo** [2]
33:25; 50:19
**conducting** [1]
217:10
**confer** [5]
40:22; 65:22; 66:14, 18; 179:22
**confidence** [2]
205:12, 19
**confident** [2]
125:6, 8
**confidential** [7]
26:23; 34:20, 23; 35:2, 19; 36:15; 37:6
**Confidentiality** [1]
40:18
**confidentiality** [4]
36:11, 19; 37:18, 21
**confused** [3]
107:21, 22; 208:5
**connection** [4]
150:15; 208:17; 209:3; 248:11
**consent** [4]
207:14, 18, 19; 208:7
**consider** [4]
14:17; 161:14; 176:4; 179:14
**considered** [2]
161:13; 206:7
**considering** [3]
173:16, 18; 253:4
**constitute** [3]
177:24; 178:11, 23
**Consultant** [2]
245:20; 258:11
**consultant** [2]

49:20; 61:21
**Consulting** [22]
189:15; 191:15; 205:11; 207:23; 208:13, 19; 209:5, 10; 210:7; 213:7, 17, 21; 224:16; 225:20; 226:12; 227:19, 22; 233:19; 235:7, 23; 248:14; 254:14
**consulting** [10]
49:24; 164:22; 165:16, 18; 166:2; 169:25; 170:17; 173:14, 22; 176:5
**contact** [4]
16:23; 159:6; 229:25; 256:14
**contacts** [14]
187:19; 189:3, 5; 218:8, 9, 10, 19; 255:4, 9, 11, 16, 17, 18
**contain** [1]
158:19
**contained** [1]
44:3
**content** [31]
21:5; 24:9, 12; 25:23; 27:11; 29:3, 5, 7; 32:21; 47:5; 52:4, 12; 54:20; 72:22; 79:21, 22; 109:12, 14; 202:4; 216:12; 217:6, 24; 219:13, 22; 222:14; 223:2, 24; 251:8; 252:3, 4, 6
**content-related** [1]
21:13
**contests** [2]
25:13, 20
**context** [7]
97:10; 127:11, 22; 138:24; 167:16; 228:12; 256:23
**continue** [2]
169:23; 175:4
**continued** [4]
160:15; 223:16, 18, 22
**continuing** [1]
195:16
**contract** [11]
23:15; 24:4; 34:7; 37:17; 147:19; 165:4; 172:12; 192:6, 7; 193:7; 259:11
**contractor** [1]
23:21
**contracts** [16]
12:5, 8, 12, 13; 17:12, 15; 20:18, 23, 25; 21:8; 23:13, 18; 24:3; 199:7, 14; 204:12
**contractual** [1]
89:23
**contrary** [2]
179:16; 249:22
**control** [3]
153:23; 249:7; 251:5
**conversation** [28]
37:25; 38:15, 21; 69:6; 96:21; 97:4; 98:19; 126:2, 12; 134:22, 25; 144:9, 12; 146:9, 13; 147:5, 15; 149:13; 164:10, 16, 21; 175:4; 202:22; 228:3, 9, 16; 229:15; 237:13
**conversations** [12]
35:5; 38:24; 39:2; 96:4; 142:12; 180:18; 182:5; 185:4; 215:7; 221:3; 236:8; 258:25
**converse** [1]
135:3

**conveyed** [2]
137:23; 138:7
**convince** [1]
220:7
**copy** [9]
43:15; 69:22; 165:9, 12; 193:5; 242:13; 258:18; 259:9, 17
**copying** [1]
246:2
**copyrights** [1]
19:13
**core** [7]
157:5; 246:13, 17; 247:8, 11, 22, 25
**corner** [1]
33:21
**Corporate** [1]
8:15
**corporate** [13]
9:8; 10:13, 15, 21, 23; 15:14; 35:22; 36:2; 154:22; 190:25; 203:8, 25; 239:10
**corporations** [1]
20:8
**correctly** [2]
22:2; 117:2
**cosmetically** [1]
224:19
**cost** [2]
152:12; 189:20
**counsel** [29]
3:3; 35:6, 10, 22; 38:16, 22; 39:8; 44:9, 20; 47:21; 90:8, 12; 154:25; 169:12; 190:24; 191:2; 194:19; 197:18; 203:7, 14, 20, 22; 206:2, 12, 25; 207:5, 8, 10
**counsel's** [2]
90:17; 154:23
**Counterclaimants** [1]
131:11
**countless** [1]
116:23
**countries** [1]
33:4
**country** [5]
41:2; 89:19; 94:17; 102:11; 179:6
**couple** [1]
181:5
**course** [6]
5:19; 68:24; 140:19; 152:11, 13; 187:4
**courses** [1]
195:16
**Court** [2]
3:16; 4:20
**court** [4]
5:6, 11, 22; 195:15
**covered** [1]
201:19
**covering** [2]
195:23; 196:17
**covers** [1]
180:3
**coworkers** [1]
110:24
**CPA** [4]
58:24; 225:24; 227:7, 14
**create** [2]
27:15; 157:24
**creating** [2]
26:3; 252:2
**creation** [2]
109:12, 14
**creators** [1]
54:21
**credentials** [1]

220:20
**credit** [1]
10:20
**CTO** [1]
123:11
**culture** [4]
124:13, 16; 127:4, 7
**current** [4]
72:8, 16; 146:3; 167:6
**Currently** [1]
165:17
**currently** [3]
42:23; 166:22; 243:24
**custom** [2]
180:5; 197:22
**customized** [1]
251:25
**cut** [7]
87:4; 91:13, 16; 140:11, 23; 142:22; 246:3
**cuts** [1]
142:20
**cutting** [3]
51:12; 87:11; 189:20
**CV** [1]
187:8

— D —

**D-A-V-I-D-M-A-N** [1]
63:25
**daily** [2]
153:19; 229:9
**Dakota** [2]
104:21, 25
**damage** [3]
153:23; 154:8; 249:7
**damn** [1]
104:17
**Danzig** [1]
4:17
**dare** [2]
102:8; 144:22
**database** [2]
159:15; 163:21
**date** [23]
9:14, 20; 10:6; 33:15; 70:3, 8; 100:8; 126:4; 135:8; 145:10, 14; 147:22; 148:5; 152:21; 166:10; 186:21, 22, 24, 25; 187:2; 254:16, 18, 20
**dated** [3]
131:3; 186:18; 258:7
**dates** [2]
174:11; 175:13
**daughter** [3]
118:10; 144:20; 240:4
**Davidman** [4]
63:24; 64:7, 11, 19
**day** [14]
85:25; 106:14, 16, 19; 116:18; 119:24; 150:19; 159:10; 199:20, 21; 229:6, 7; 257:20; 260:20
**day-to-day** [1]
44:6
**days** [6]
82:6, 11, 19; 106:13; 144:19; 150:18
**deal** [4]
48:14, 17, 18; 176:7
**dealer** [1]
253:2
**dealings** [1]
197:20
**deals** [4]
33:6; 164:23; 166:25; 184:12
**dealt** [1]
49:2

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 6 of 19

| BSA | Rosenblatt vs. Doha: Dep. of Jesse Rosenblatt: 05/01/2013 | Look-See(71) |

**decided** [5]
166:11; 173:13; 174:7; 175:5; 214:19
**decision** [5]
143:15; 166:5, 8; 224:20; 251:17
**decisions** [1]
35:7
**Defendants** [2]
4:18; 131:10
**deference** [1]
138:2
**deferral** [2]
142:8; 144:6
**deferred** [1]
226:24
**deferring** [1]
141:15
**defined** [1]
196:4
**definitely** [5]
154:11; 215:11; 238:5; 240:14; 249:12
**definition** [1]
219:8
**degree** [2]
6:24; 197:15
**degrees** [1]
7:11
**deliver** [4]
72:22; 222:14, 25; 251:16
**delivered** [3]
215:14; 218:16; 251:14
**demo** [1]
251:12
**demonstrate** [2]
216:13; 219:7
**demonstrated** [1]
216:16
**Department** [1]
89:16
**department** [1]
30:2
**depending** [2]
176:13; 177:6
**Depends** [1]
177:11
**depends** [2]
161:8; 175:24
**deployment** [2]
72:7, 17
**deposed** [1]
5:2
**deposition** [13]
3:6, 13; 4:22; 5:4, 20; 15:9; 36:21; 42:2; 47:13; 179:11, 18; 180:9, 10
**depth** [1]
54:17
**derivation** [1]
114:22
**derived** [2]
78:13, 24
**derogatory** [1]
139:21
**describe** [8]
17:9; 20:22; 51:21; 54:25; 65:24; 181:18; 192:2; 246:21
**described** [8]
149:18; 167:14; 170:17; 172:13; 187:6; 196:16; 223:5; 247:24
**describing** [2]
215:3; 248:16
**description** [5]
46:22; 246:3, 7, 12; 248:22
**designated** [1]
243:7

**desirability** [3]
206:11, 24; 207:7
**desire** [2]
166:23; 197:13
**despite** [5]
93:3; 203:20; 244:14; 245:2; 251:10
**determined** [3]
155:2; 166:3; 197:9
**detriment** [1]
190:6
**develop** [1]
201:24
**developed** [4]
32:7; 72:6; 224:3; 255:4
**developing** [3]
28:16; 216:24; 217:2
**Development** [2]
245:19; 258:10
**development** [4]
61:20; 201:20; 231:4; 247:20
**devices** [1]
52:20
**devote** [2]
153:2, 8
**devoted** [1]
182:24
**differ** [1]
224:14
**difficult** [2]
116:19; 215:22
**Digital** [1]
151:15
**digital** [7]
21:12; 25:22; 27:11; 52:4, 12; 54:21, 22
**direct** [1]
69:24
**directions** [1]
217:17
**director** [3]
23:20, 23; 104:17
**disbelief** [1]
96:7
**disclose** [4]
65:10, 20; 214:21; 225:22
**discrete** [6]
231:25; 232:3; 233:6; 251:6, 24; 259:15
**discretion** [1]
218:18
**discuss** [38]
74:3, 6, 12; 78:12, 23; 79:13; 96:5, 10; 98:16; 103:22; 105:6; 108:3; 110:6, 17; 148:14; 167:15; 168:7, 9; 180:10; 185:2; 187:17; 188:4, 11; 189:2; 194:4; 199:3, 25; 200:11; 202:12; 203:24; 204:10; 206:6; 229:8; 236:9; 239:12; 241:22; 255:11, 18
**discussed** [76]
38:19; 42:11; 72:2, 11, 19, 23; 73:3, 6; 74:15, 24; 75:10, 12; 76:15; 77:21, 25; 78:7; 79:3, 5; 88:15, 20; 95:24; 107:25; 109:17; 110:13; 111:2; 122:16; 140:10, 22; 146:13; 147:10; 166:10; 167:5, 17, 18; 168:11, 16; 180:15; 185:9; 186:9; 188:9, 14, 20, 23; 190:7; 193:8, 13; 197:8; 199:12, 13; 200:7, 16, 17, 20, 25; 201:13; 202:6, 17, 23; 204:8;

207:11; 209:19; 214:2, 8, 13; 215:16; 219:21; 222:2, 8, 10, 15; 225:18; 228:12; 236:13; 238:13; 255:23; 259:16
**discussing** [11]
40:10; 75:8; 101:23; 105:7; 141:3; 182:18; 193:19; 204:21; 231:11; 233:13; 252:5
**discussion** [31]
27:10; 34:12; 40:7; 56:20; 72:8; 74:23; 90:5; 96:17; 97:19; 98:23; 99:6, 9; 109:23; 110:10, 12; 129:25; 152:4; 166:15; 167:12, 17; 168:12, 13; 185:18; 192:6; 201:3; 209:17; 211:2; 214:15, 25; 215:14; 239:23
**discussions** [45]
34:17, 21, 24; 35:14, 21; 79:9; 140:6, 8, 20; 141:14, 18; 142:7; 143:11; 144:4; 164:8, 19; 166:12; 167:25; 169:4; 174:18; 181:9; 184:22; 187:5; 198:19, 21; 205:20, 25; 209:13; 214:3, 6, 25; 215:4, 9; 217:4; 219:22; 222:3; 226:9, 18; 236:25; 237:11; 241:8; 248:12; 251:3; 252:9, 10
**disdain** [2]
138:18; 139:2
**disdainful** [1]
139:9
**display** [1]
216:23
**displeasure** [1]
96:9
**disrespect** [1]
124:15
**distinct** [1]
250:19
**distribute** [2]
29:2; 222:17
**distribution** [11]
21:4; 24:9, 10; 33:3, 5; 44:12; 47:4; 52:17, 18; 72:9; 79:20
**District** [2]
4:20, 21
**division** [1]
44:7
**doctrine** [1]
36:2
**Document** [2]
245:18; 258:9
**document** [18]
43:13; 70:3; 90:18; 131:13; 170:23; 172:3, 10; 185:16; 190:22; 192:15; 206:18; 208:16; 209:21; 215:13; 242:7; 246:20; 247:24; 249:2
**documentation** [1]
171:5
**documented** [1]
128:9
**documents** [28]
10:21, 22, 24; 11:2; 25:19; 171:9, 13, 23; 172:8, 11; 177:2, 15, 25; 178:15, 19; 179:20; 180:12, 17; 181:8, 20, 21; 205:24; 233:10; 258:20, 24; 259:4, 12
**doesn't** [5]

26:15; 36:24; 177:11; 189:12; 249:14
**DOHA** [1]
66:16
**Doha** [101]
61:25; 62:4, 12; 64:6; 70:22; 71:14; 72:5, 20; 73:11, 24; 74:12; 75:3, 12, 13; 77:7; 78:7, 12, 24; 79:14; 81:15; 84:14; 85:8; 86:3, 15; 87:19, 24; 88:6, 21; 94:7, 22; 100:21; 101:9; 102:4, 23; 115:14; 118:21; 120:13, 20; 121:11; 122:6; 125:5; 126:12; 127:25; 128:12, 18, 19; 129:7; 130:9, 13; 132:3; 133:12, 16, 19, 21; 136:9; 138:17; 140:6, 20; 142:7; 143:18, 24; 145:15; 147:5; 148:3; 149:16, 19; 184:19, 23; 185:3; 187:6, 17; 188:6; 191:11; 193:8, 13; 199:4; 200:11; 202:12; 205:12, 19; 206:19; 207:13, 18; 208:7, 16; 209:7; 210:5; 213:3, 12; 214:4; 215:2; 225:18; 226:10; 228:14, 20; 229:5; 236:3; 237:9; 241:9; 248:13, 17
**Doha's** [5]
111:15; 113:20; 120:17; 121:19; 122:10
**dollars** [1]
152:13
**door** [1]
151:7
**doozy** [1]
137:13
**doubt** [4]
181:23; 189:4; 202:17
**download** [3]
218:14, 17; 221:24
**downloading** [1]
221:20
**downward** [1]
247:14
**drabs** [1]
142:15
**draft** [1]
205:24
**drafted** [4]
44:21; 79:20; 189:14; 247:21
**drafting** [2]
44:10; 47:3
**drips** [1]
142:15
**drive** [1]
218:16
**drugs** [2]
154:5; 249:10
**DU** [216]
7:9; 8:23; 9:23; 11:8, 13; 12:9, 18; 14:20; 15:8; 16:17; 22:9, 12, 18; 26:5, 9, 19, 25; 27:7; 29:19, 22; 33:13; 34:22; 35:3, 20; 36:4, 22; 37:12; 38:4, 7; 40:12, 16, 21; 41:7, 10, 16, 25; 42:10; 45:9, 14, 25; 46:12; 47:6; 51:8; 53:4, 15, 18, 21; 56:15, 19; 59:25; 60:11, 21; 61:7; 62:5; 63:18; 65:9, 19; 66:5, 12, 18; 67:4, 15, 24; 68:8, 20; 69:4; 70:13, 25; 71:4; 72:13; 73:14, 17;

75:15, 21; 76:11, 22; 77:14, 19; 78:14, 18; 79:24; 80:3, 15, 21; 81:5, 23; 82:4, 9, 16, 21; 83:5, 8; 84:16; 85:17; 86:5, 18, 25; 87:8, 25; 88:9; 89:25; 90:4; 91:3, 6, 12; 93:13; 94:4, 8, 13, 24; 95:5, 10, 16, 24; 97:7, 12; 98:9; 101:18, 24; 102:5; 104:11; 106:9; 109:25; 110:7; 111:5, 21, 24; 112:8, 10, 19; 113:2, 7; 115:10, 16; 119:17; 120:6; 121:4; 123:22; 124:2, 7; 126:14; 127:15; 128:4; 129:17, 20; 130:19; 132:11; 134:2, 8, 14; 136:21; 138:12; 139:12; 140:12, 15, 24; 141:19; 142:10; 143:19; 145:17; 148:19, 24; 149:9, 25; 151:24; 152:3; 161:6, 22; 165:10, 13; 177:21; 178:7, 18; 179:12; 181:3, 13; 186:16; 188:24; 189:16; 192:13; 196:5, 9, 12; 197:6; 198:17; 199:8; 202:7; 204:4, 25; 205:15; 207:24; 208:10; 210:9, 12; 211:7; 212:8; 213:8; 214:21; 215:20; 218:24; 219:2; 220:15; 225:21; 226:14; 227:4, 10; 228:6; 232:12; 234:8, 15; 235:12; 248:18; 249:18; 250:10; 252:13
**dues** [4]
195:14; 197:2, 25; 198:5
**duly** [2]
4:3; 260:10
**duties** [2]
46:23; 89:23
**dwindling** [1]
175:17

– E –

**e.g.** [1]
195:14
**E.L.** [4]
43:11; 69:19; 131:6; 245:22
**early** [4]
126:7; 133:8; 224:6; 241:25
**earned** [3]
57:8; 164:14; 183:12
**easier** [1]
171:5
**easiest** [1]
218:11
**Easily** [1]
158:5
**easy** [2]
125:10; 218:14
**Ed** [2]
149:10; 202:7
**edge** [1]
111:10
**education** [1]
195:16
**educational** [1]
6:12
**EDWARD** [1]
260:25
**Edward** [1]
260:5
**Edwin** [1]
4:15

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 7 of 19

BSA                     Rosenblatt vs. Doha:  Dep. of Jesse Rosenblatt:  05/01/2013                    Look-See(72)

**effect** [2]
3:15; 137:13
**effort** [4]
153:19; 190:8; 201:4;
249:13
**efforts** [11]
109:11, 12; 151:3, 23;
181:22; 182:19; 216:18;
244:16, 21; 251:11;
259:6
**eight** [2]
138:10, 11
**Eighth** [3]
33:22; 50:20; 130:5
**elected** [1]
40:5
**electronic** [1]
183:22
**elements** [1]
185:20
**Email** [3]
131:3; 192:2; 258:7
**email** [20]
88:21, 24; 102:23; 103:4;
115:13; 145:22; 147:8,
11, 23; 148:8, 10, 15;
149:15; 181:24; 192:8;
215:10; 228:22; 229:12;
236:11, 21
**emailed** [3]
191:13, 14; 215:13
**emails** [6]
115:9; 180:20; 181:21;
182:3; 193:5; 259:9
**employ** [3]
85:3, 5; 100:16
**employee** [17]
25:6; 40:3; 78:4; 187:24;
194:22; 195:10, 22, 23;
196:23; 209:15; 224:18,
23; 230:22; 231:5;
233:24; 235:3; 236:10
**employees** [15]
56:6, 7; 81:16; 111:16;
113:21, 25; 119:9, 11;
120:14, 18; 132:4;
142:19, 21; 228:4;
243:19
**employer** [3]
25:5; 85:2, 4
**Employers** [1]
228:4
**employers** [1]
119:6
**Employment** [34]
69:24; 70:8; 75:4; 77:5,
23; 78:22; 186:18;
187:22; 189:14, 22;
191:14; 194:21; 205:10;
207:22; 208:12, 18;
209:4, 9; 210:7; 213:6,
16, 21; 215:17; 223:8;
224:13; 225:19; 226:11;
227:19, 22; 233:19;
235:6, 23; 248:13;
254:13
**employment** [38]
7:16; 13:12, 15; 17:23;
18:2; 21:6; 24:15, 16, 19;
25:4; 34:2; 35:8, 23;
37:16; 141:13; 150:16,
21; 166:6; 181:12, 19;
182:19; 184:23; 185:22;
186:12; 187:2; 191:2;
203:8; 209:13, 23; 214:7,
11, 19, 20; 228:18;
235:11, 22; 236:25;
259:7
**empty** [2]
239:15; 244:11
**encompass** [1]
11:23
**encompassed** [2]
119:9; 178:5
**end** [7]
126:7; 128:22; 146:12;
179:10; 223:3; 224:6;
228:25
**ended** [7]
143:9; 192:20; 200:22,
23; 202:24; 233:23;
240:2
**energy** [1]
182:25
**engage** [4]
143:10; 190:24; 194:18;
247:20
**engaged** [2]
156:19; 224:17
**engagement** [3]
165:7; 177:6; 258:18
**ensure** [3]
47:11; 51:11; 60:5
**entailed** [1]
32:19
**enter** [2]
32:25; 36:6
**entered** [9]
37:14; 77:6; 164:17;
191:16, 18; 227:21;
229:19; 230:6; 235:22
**enterprise** [5]
61:23; 71:22; 182:20;
222:16; 251:20
**entertainment** [40]
18:24; 19:3, 5, 10, 12,
20, 21; 20:11; 28:24;
29:3; 46:18, 20; 51:25;
52:8; 54:16; 74:4; 78:10;
79:2; 150:24; 153:11;
155:5, 8; 156:13; 157:5;
158:15; 187:19, 25;
188:5; 194:24; 196:24;
198:14; 199:13; 203:9;
212:5, 9; 219:11; 222:13;
223:22; 251:2; 255:5
**entertainment-focused**
[1]
20:10
**entertainment-related** [1]
21:5
**entertainmentcareers.com**
[1]
150:23
**entities** [5]
32:24; 204:2, 12; 227:23,
25
**entitled** [5]
141:13; 143:8; 144:2;
245:18; 258:9
**entity** [13]
23:16, 19; 28:12, 13;
33:24; 49:18; 52:9;
172:19, 20; 196:8; 225:2;
251:24, 25
**entry** [1]
43:18
**envisioned** [2]
193:9, 14
**epithets** [4]
122:11, 18; 124:19;
132:5
**equal** [2]
85:2, 4
**equity** [3]
167:22; 192:22; 195:5
**establish** [1]
224:24
**established** [1]
233:18
**esteem** [1]
127:3
**Estimate** [1]
15:5
**estimate** [18]
9:3; 15:12; 55:23; 57:25;
84:4, 6; 162:9, 10;
176:23, 25; 184:5, 13;
211:11, 13, 25; 212:23,
24; 234:7
**etcetera** [3]
44:23; 195:17; 247:12
**Ethnic** [1]
114:5
**ethnic** [3]
114:19, 22; 127:22
**ethnicities** [1]
124:22
**event** [1]
37:4
**events** [4]
151:14; 157:19; 160:7,
24
**eventually** [2]
118:8; 202:24
**everybody** [1]
217:21
**Everything's** [1]
161:17
**evidence** [16]
22:13; 76:24; 88:4, 10;
93:15; 111:25; 115:11;
128:5; 140:16, 25;
145:18; 189:17; 211:8;
232:14; 249:19; 252:14
**evolve** [2]
164:25; 247:17
**evolving** [3]
163:13; 166:19; 215:25
**exact** [29]
9:2, 14, 20; 10:6; 14:12,
16; 15:21; 33:15; 57:23;
83:23; 111:9, 11; 122:21;
126:4; 135:8; 145:10, 13;
147:22; 148:5; 152:21;
162:5; 164:5; 170:6;
176:22; 183:13; 186:22;
252:19; 254:16; 255:7
**exactly** [17]
76:2; 84:14; 116:10;
121:2; 123:17; 137:11,
20; 155:20; 156:19;
168:2; 170:14; 185:25;
188:10; 192:16; 212:3;
256:3, 5
**exam** [4]
151:20; 152:7, 14; 167:4
**EXAMINATION** [1]
4:6
**examined** [1]
4:4
**example** [4]
122:20; 133:6; 134:19;
156:23
**examples** [6]
122:17; 124:18, 23, 25;
139:16, 18
**except** [1]
3:9
**excited** [2]
222:19; 248:4
**excitement** [1]
146:10
**exciting** [3]
62:10; 68:6; 69:9
**exclusively** [1]
166:2
**Excuse** [3]
10:11; 66:23; 228:5
**executive** [16]
24:18; 25:6; 46:7, 17, 21;
169:12; 171:14, 15, 19,
20; 193:21; 197:11, 23;
199:21; 203:16; 248:9
**executives** [4]
24:20; 185:12; 197:14;
201:23
**exercise** [6]
34:13, 19; 38:23; 40:5, 6;
210:2
**exercised** [1]
39:19
**exercising** [2]
39:2; 42:16
**exhaustive** [1]
223:11
**EXHIBIT** [1]
258:3
**Exhibit** [1]
69:25
**exhibit** [1]
43:7
**Exhibit-1** [1]
43:10
**Exhibit-2** [1]
69:18
**Exhibit-3** [1]
131:5
**Exhibit-4** [1]
245:21
**EXHIBITS** [1]
258:2
**exhibits** [1]
69:23
**exist** [2]
213:4, 14
**existed** [1]
230:21
**existence** [1]
55:17
**existing** [3]
234:11; 254:23; 255:15
**expand** [1]
151:13
**expectation** [2]
164:24; 166:23
**expected** [2]
152:19; 239:17
**expenses** [6]
195:4, 9; 196:25; 198:11;
241:20; 244:9
**expensive** [4]
152:11; 242:23; 243:4,
13
**experience** [13]
78:17; 79:14; 80:12;
187:25; 188:5, 9; 194:23;
196:24; 197:22; 198:13;
210:24; 246:22; 248:16
**experienced** [1]
17:4
**expertise** [1]
199:20
**expire** [1]
242:25
**expired** [1]
242:22
**explain** [6]
38:19; 64:4; 68:13;
73:10; 114:18; 161:9
**explained** [1]
220:22
**explicit** [1]
198:12
**explored** [2]
225:3, 4
**exploring** [2]
158:21; 166:19
**expressed** [9]
72:20; 96:8; 121:23;
138:18; 141:2, 4; 142:21;
147:16; 194:5
**Expressing** [1]
98:20
**expressing** [1]
96:7
**expressly** [1]
198:25
**extended** [1]
247:14
**extent** [6]
15:10; 37:2; 67:25;
115:17; 179:25; 182:4
**extra** [1]
243:14
**extraordinarily** [1]
93:5
**Ezra** [3]
71:16, 20, 21

— F —

**face** [11]
96:22, 23; 99:5, 6; 215:9,
10, 11, 12; 237:17
**faced** [1]
143:6
**faces** [1]
146:23
**facet** [1]
253:22
**fact** [11]
72:24; 74:7; 114:5;
188:15; 201:2; 213:20;
216:14; 224:19; 239:13;
245:3; 253:20
**factors** [3]
34:11; 39:16; 166:7
**facts** [16]
22:13; 76:23; 88:3, 10;
93:14; 111:25; 115:11;
128:5; 140:16, 25;
145:18; 189:17; 211:8;
232:13; 249:19; 252:14
**factually** [1]
113:17
**failed** [2]
42:5; 111:16
**fair** [6]
25:7; 28:2; 44:23; 50:10;
59:24; 170:8
**faith** [1]
190:7
**Fall** [1]
100:7
**fall** [5]
8:12; 9:17; 100:11;
240:17; 244:4
**familiar** [1]
246:10
**family** [3]
152:25; 183:6; 184:4
**family's** [1]
94:19
**family-owned** [1]
11:20
**fashion** [2]
92:10; 93:11
**fast** [1]
87:10
**favor** [4]
201:8, 9, 10; 238:8
**favorable** [3]
165:22; 174:6; 249:3
**February** [8]
99:20, 21; 152:10;
162:25; 237:5; 241:14,
23; 243:2
**fee** [1]
165:18
**feed** [1]
256:21
**feel** [7]
26:18; 56:10; 176:24;
206:4; 217:3; 236:15;

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 8 of 19

BSA                    Rosenblatt vs. Doha: Dep. of Jesse Rosenblatt: 05/01/2013                    Look-See(73)

237:25
**feeling** [2]
  86:11; 139:20
**feels** [1]
  142:18
**fees** [4]
  195:14, 16; 196:25;
  197:25
**fell** [2]
  201:8; 241:17
**felt** [6]
  124:14; 125:20; 146:11;
  152:24; 201:21; 250:4
**field** [1]
  156:15
**fields** [1]
  156:13
**figure** [4]
  176:6; 196:9, 12; 203:17
**file** [3]
  89:14; 91:24; 103:14
**filed** [6]
  58:4, 7; 90:18; 103:17;
  113:15; 147:20
**files** [2]
  221:21, 24
**filing** [2]
  3:4; 103:20
**fill** [2]
  164:12; 228:24
**filled** [1]
  42:14
**filling** [4]
  42:20, 21, 22; 167:9
**film** [18]
  20:25; 23:12, 14, 15;
  24:8, 19; 25:2; 44:13;
  47:5; 52:5, 18; 68:17;
  78:10; 79:21; 163:12;
  202:2; 220:4; 223:16
**filmmakers** [2]
  199:16; 216:22
**FilmNation** [1]
  31:25
**Films** [2]
  29:4, 6
**films** [5]
  24:11, 12; 199:16;
  216:21; 250:23
**final** [1]
  190:9
**finalized** [2]
  186:25; 228:17
**financial** [3]
  39:3; 60:18; 102:10
**financially** [4]
  152:15, 24; 153:7;
  174:21
**find** [9]
  151:4, 5; 153:6; 154:12;
  158:13; 159:3; 182:19;
  183:4; 194:6
**finding** [1]
  16:7
**findings** [1]
  217:13
**fine** [6]
  36:18; 69:5; 80:23, 25;
  81:6; 178:21
**finger** [1]
  223:19
**Finish** [1]
  219:2
**finish** [5]
  5:14, 16; 45:16; 124:4, 8
**finished** [5]
  60:2; 87:2; 91:20; 113:6;
  183:19
**Firestone** [3]
  71:17, 18, 20
**firm** [40]

4:16; 7:21; 8:10; 14:5,
13, 25; 17:4; 18:8, 20;
19:24; 20:14; 28:18;
48:6, 9, 10, 22, 23, 25;
49:16; 53:9; 54:16; 55:8;
57:7; 58:22, 23; 59:14,
18; 80:12; 127:11;
154:15; 155:4; 159:21,
23; 160:18; 167:25;
173:17; 196:18; 211:16;
212:11, 12
**firm's** [2]
  28:4, 7
**firms** [6]
  47:22, 24; 74:7, 13; 93:5;
  255:22
**First** [2]
  4:25; 20:4
**first** [14]
  4:3, 24; 34:10; 43:7;
  52:15; 71:5, 16; 88:13;
  102:17; 174:8, 9; 196:4;
  201:3; 253:24
**firsthand** [1]
  249:22
**FishBowl** [19]
  162:16, 23; 163:6;
  164:20; 165:5; 166:4, 13;
  167:13; 169:5, 24; 170:5,
  19; 172:13, 15, 18;
  173:3; 175:9; 180:13;
  258:19
**fit** [7]
  13:19; 30:4; 31:7; 40:23;
  158:23; 159:14; 167:10
**five** [4]
  84:5, 7, 8; 85:10
**fizal** [7]
  114:4, 6, 18; 115:5, 9,
  15; 118:23
**flexibility** [1]
  168:19
**flights** [2]
  118:14, 18
**Florida** [3]
  105:25; 191:8, 9
**flow** [2]
  170:23; 171:7
**fly** [1]
  243:8
**focus** [4]
  17:11; 48:6; 109:10;
  151:22
**focused** [4]
  15:15, 18, 19; 199:21
**follow** [5]
  55:11; 117:16; 123:21;
  177:19; 179:7
**follow-up** [1]
  80:10
**following** [3]
  22:2; 61:18; 233:8
**follows** [1]
  4:5
**foot** [1]
  151:7
**force** [1]
  3:15
**Fordham** [4]
  6:20; 7:7, 12; 19:11
**foreseeable** [1]
  199:13
**forget** [1]
  146:6
**form** [9]
  3:10; 92:10; 93:10;
  171:9, 13, 15; 180:25;
  222:22
**formal** [3]
  30:8; 98:14; 179:8
**formed** [6]

49:18, 21; 50:6; 155:22;
233:23; 249:24
**Former** [1]
  30:25
**former** [1]
  228:4
**formerly** [1]
  31:6
**forming** [2]
  49:23; 53:9
**forth** [9]
  144:6; 145:23; 185:9, 15,
  23; 190:2; 191:23;
  193:20; 260:10
**Forum** [5]
  63:8, 9, 15, 23; 64:13
**forward** [3]
  191:24; 237:21; 238:7
**found** [13]
  16:24, 25; 114:23; 119:2;
  124:21, 25; 126:25;
  127:4; 131:20; 139:8;
  158:15; 159:13; 249:11
**founders** [1]
  173:13
**four** [2]
  131:25; 139:23
**frame** [8]
  21:22; 22:6; 71:9; 86:7;
  218:21; 233:12; 241:10;
  248:23
**Frankie** [52]
  61:25; 62:8, 13, 14;
  63:17; 64:9; 68:5, 15, 17,
  19; 69:7, 8, 12; 70:21;
  71:14; 75:11; 83:19;
  85:9; 95:25; 96:6, 11, 17,
  19; 97:4; 98:20; 114:3, 6,
  22; 115:8, 12, 14, 19;
  118:23, 25; 119:12, 14;
  120:3; 129:5, 6; 136:2,
  13; 137:6, 10, 20; 138:8;
  193:25; 236:12, 18;
  246:25; 247:12; 248:6;
  254:9
**frankly** [2]
  108:25; 158:11
**FRCP** [1]
  178:2
**freaking** [1]
  104:9
**free** [4]
  219:17; 220:12; 243:9,
  10
**freelance** [2]
  104:16; 183:10
**French** [1]
  162:20
**frequent** [1]
  88:17
**frequently** [1]
  81:17
**Friday** [1]
  170:13
**Friedrich** [14]
  92:5; 111:14; 113:19;
  120:17; 121:15; 132:5, 6,
  10; 133:15; 136:10;
  249:23; 252:11; 253:25;
  254:5
**Friedrich's** [1]
  112:17
**friend** [12]
  32:14; 62:23, 24; 231:25;
  232:2; 233:6; 259:14
**friendly** [5]
  32:15; 68:17; 69:7;
  157:18; 229:25
**friends** [1]
  157:18
**front** [10]

37:19; 52:11; 55:4, 22;
136:2; 192:15; 232:22;
242:7, 12
**fruitful** [1]
  158:16
**fulfill** [1]
  89:23
**full** [8]
  52:10; 138:17; 139:24;
  141:5, 12; 167:8; 174:7;
  235:3
**full-time** [5]
  165:2, 24; 166:5, 13;
  174:19
**function** [1]
  248:9
**functionality** [1]
  217:3
**fund** [1]
  252:6
**funding** [10]
  142:18; 143:16; 249:17,
  23; 250:7, 9, 17; 252:12,
  20, 22
**furniture** [1]
  239:23
**Future** [1]
  219:24
**future** [2]
  36:19; 165:3

– G –

**G-E-R-M-A-N** [1]
  105:21
**gain** [1]
  220:17
**gainful** [2]
  235:10, 21
**gave** [4]
  41:13; 69:7; 171:8;
  191:11
**generate** [10]
  175:14; 183:6; 184:3, 15;
  231:7, 16; 234:5; 250:22;
  251:20; 255:19
**generated** [8]
  55:20; 57:6; 176:20;
  177:17; 233:11; 255:17;
  258:22; 259:13
**generating** [2]
  231:4; 232:5
**generation** [1]
  232:11
**generous** [2]
  174:5
**gentleman** [8]
  58:15; 62:24; 63:2;
  71:21; 122:23; 159:25;
  160:5, 6
**Gerber** [2]
  59:11, 17
**Gerber's** [1]
  59:12
**German** [2]
  105:20, 23
**gesture** [1]
  5:9
**Give** [2]
  15:9; 16:4
**give** [17]
  6:11; 9:3; 14:15; 60:7;
  73:21; 90:15; 134:19;
  162:2, 5, 9; 176:24;
  184:8; 186:22; 187:12;
  199:16; 202:10; 220:7
**given** [11]
  5:12, 24; 55:21; 94:17;
  116:14; 133:6; 156:8;
  158:24; 189:19; 248:7;
  260:13

**Glen** [4]
  31:13, 19; 34:9; 210:22
**goes** [4]
  90:20; 104:3; 165:23;
  177:10
**Gordon** [9]
  7:21, 22; 8:10, 17; 9:10;
  10:16; 11:11; 13:15;
  256:12
**governmental** [3]
  89:15; 91:25; 103:15
**graduate** [4]
  6:21; 7:6, 10, 11
**graduated** [2]
  6:23; 7:18
**graduation** [1]
  7:15
**Grand** [2]
  135:10, 16
**great** [1]
  210:24
**Greenberg** [2]
  217:2; 224:3
**Ground** [1]
  146:5
**ground** [2]
  4:24; 54:16
**group** [18]
  8:14; 10:13; 19:3, 18, 23;
  30:6; 32:8; 42:20; 63:5,
  6, 10; 155:5, 9, 11, 12;
  166:20; 167:9; 212:5
**group's** [1]
  166:18
**Grouper** [1]
  26:2
**groups** [1]
  30:8
**grow** [1]
  239:18
**guaranteed** [1]
  34:8
**guess** [13]
  9:4; 12:16; 15:6, 8;
  123:7, 9; 157:14, 23;
  161:8; 162:6, 9; 163:15;
  185:5
**guessing** [2]
  9:2; 84:10
**guidelines** [1]
  6:9
**guys** [1]
  130:16

– H –

**H-E-C-K-E-R** [1]
  62:18
**H-O-U-M-I-N-E-R** [1]
  43:2
**half** [4]
  9:16; 10:17; 147:12;
  240:12
**hallway** [4]
  36:5; 37:8; 38:5, 15
**Hampton** [1]
  18:9
**Hamptons** [1]
  146:19
**hand** [4]
  69:20; 131:7; 245:23;
  260:20
**handed** [2]
  43:12; 246:6
**handing** [1]
  186:16
**handle** [4]
  51:4, 18; 194:19; 203:7
**handled** [3]
  155:13; 171:3; 179:9
**handles** [1]

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 9 of 19

BSA                     Rosenblatt vs. Doha:   Dep. of Jesse Rosenblatt:   05/01/2013                    Look-See(74)

184:9
**handling** [1]
  27:24
**Hang** [8]
  26:5; 40:16; 45:9; 56:16;
  66:13; 86:25; 141:19;
  148:19
**hang** [1]
  34:22
**happening** [4]
  143:9; 216:3; 223:20;
  240:2
**happens** [2]
  91:16; 197:24
**happy** [3]
  16:9; 80:8; 164:24
**harassment** [3]
  111:15; 113:20; 114:2
**hard** [4]
  101:7; 125:7; 166:10;
  184:14
**Harry** [1]
  219:6
**harshly** [1]
  87:9
**hasn't** [1]
  164:7
**hateful** [2]
  139:3, 15
**hats** [1]
  98:6
**Hauser** [1]
  4:12
**haven't** [7]
  53:11; 139:10; 163:20;
  164:15; 172:17; 173:2;
  179:25
**He'd** [1]
  226:6
**He'll** [1]
  9:24
**He's** [3]
  91:6; 123:22; 148:20
**he's** [7]
  31:23; 59:6; 60:6; 113:4,
  5; 148:24; 161:2
**head** [5]
  5:9, 10; 32:7; 85:5;
  100:16
**headhunter** [5]
  16:14, 21, 25; 30:24;
  32:4
**headhunters** [10]
  16:23; 158:7, 9, 10, 13,
  18; 159:6; 180:19, 21;
  259:3
**heading** [1]
  246:4
**headquartered** [1]
  155:21
**hear** [6]
  66:7; 139:3, 5; 180:7;
  193:11; 239:5
**heard** [7]
  88:11, 13; 127:6, 10, 21;
  153:24; 179:3
**hearing** [1]
  100:22
**Hecker** [12]
  62:16, 19; 63:16; 64:8,
  22; 65:7; 67:3, 10, 20,
  22; 68:3
**Heiner** [33]
  92:4; 109:2; 113:24;
  114:5; 115:20; 119:5;
  120:16; 132:23; 134:24,
  25; 135:3; 136:3;
  142:17; 143:14, 15;
  144:14; 146:18, 19;
  149:3; 154:4; 159:5;
  193:25; 203:12; 220:6;

249:22; 250:2; 252:25;
253:3, 7, 16; 254:20
**held** [8]
  40:7; 42:12; 56:20; 90:5;
  127:2; 144:10; 152:4;
  211:2
**help** [8]
  151:6; 173:15; 200:20;
  203:19; 214:18; 247:4;
  251:17; 252:6
**helped** [1]
  253:12
**Helping** [1]
  170:20
**helping** [5]
  154:12; 176:10; 201:24;
  202:4; 250:4
**here's** [1]
  189:8
**HEREBY** [1]
  3:2
**hereby** [2]
  3:6; 260:6
**herein** [1]
  260:9
**hereto** [1]
  3:4
**hereunto** [1]
  260:20
**hey** [2]
  181:24; 189:8
**high** [8]
  6:13; 38:19; 65:13, 17;
  67:15; 216:12; 219:8, 12
**high-level** [1]
  251:3
**Hills** [1]
  136:6
**hire** [3]
  153:18; 172:5; 197:14
**hired** [5]
  45:5; 46:5, 6; 154:19, 20
**Hold** [1]
  151:24
**hold** [3]
  7:11; 36:20; 164:21
**holds** [1]
  124:16
**Hollywood** [3]
  151:15; 217:12; 219:10
**Home** [1]
  29:6
**home** [6]
  50:15, 18; 106:14, 17,
  21; 243:6
**hope** [1]
  174:4
**hoped** [1]
  244:12
**hopefully** [1]
  38:2
**Hopelessly** [1]
  93:15
**horrible** [1]
  139:2
**horrified** [1]
  110:23
**hosting** [1]
  160:6
**Hotel** [16]
  71:6; 125:22; 129:12, 16,
  24; 130:2; 132:17;
  133:7; 135:11, 16, 25;
  136:4, 19; 184:19, 24;
  187:11
**hotel** [5]
  109:2; 125:22; 146:6, 21;
  243:10
**Houminer** [3]
  42:25; 43:3; 47:20
**hour** [1]

76:13
**hourly** [1]
  177:9
**hours** [3]
  153:8; 165:19; 229:2
**housing** [1]
  239:10
**hung** [3]
  50:10; 144:23; 149:22
**Hurwitz** [3]
  39:9, 14, 17
**hustling** [1]
  184:15
**Hyland** [1]
  4:17

— I —

**I'd** [6]
  4:23; 8:25; 76:18;
  182:14; 202:8; 212:24
**I've** [12]
  18:25; 43:12; 94:6;
  127:21; 157:17, 19;
  169:7; 178:4; 179:12;
  246:6; 256:14, 16
**I-D-D-O** [1]
  31:18
**I-L-E-N-E** [2]
  105:15, 18
**iddo** [1]
  31:18
**idea** [3]
  118:3; 171:17, 20
**identification** [6]
  43:10; 69:19; 131:5, 9;
  245:21, 25
**identified** [1]
  164:7
**identify** [1]
  179:23
**Ilene** [1]
  105:15
**imagine** [4]
  86:21; 87:6; 188:14, 17
**Immediately** [1]
  86:9
**immediately** [1]
  86:12
**implement** [2]
  221:21; 224:8
**implemented** [2]
  224:5, 7
**implications** [6]
  214:9; 215:3; 225:17;
  226:4, 13; 228:14
**impress** [1]
  219:9
**impressed** [1]
  219:13
**impression** [1]
  41:14
**improprieties** [3]
  154:2; 159:3; 249:9
**improvements** [1]
  171:25
**in-house** [2]
  35:22; 210:21
**inaccurate** [4]
  42:4; 113:17; 189:18;
  249:15
**inappropriate** [2]
  121:25; 125:21
**Inc** [6]
  60:23, 24; 61:17, 24
**inception** [4]
  54:19; 55:21; 57:7; 58:5
**incidence** [1]
  128:2
**Incident** [4]
  116:25; 117:5; 128:8;

245:12
**incidental** [4]
  185:20; 199:19; 209:25;
  229:24
**include** [1]
  42:5
**inclusive** [1]
  201:4
**Income** [8]
  57:8; 177:3, 17; 183:6,
  11; 184:3, 6; 258:21
**Incorporation** [1]
  11:3
**incorrect** [2]
  145:19, 20
**increase** [1]
  55:15
**increasing** [1]
  54:18
**incrementally** [1]
  142:14
**incurred** [1]
  241:21
**indeed.com** [1]
  150:20
**independent** [9]
  23:21; 178:12; 179:19;
  199:15; 202:2; 206:12,
  25; 207:8; 216:22
**INDEX** [1]
  258:2
**India** [1]
  224:10
**indicating** [1]
  233:25
**Individual** [5]
  23:17; 25:6; 32:12;
  137:18; 169:5
**individually** [1]
  196:17
**Individuals** [9]
  11:21; 20:5, 6; 32:25;
  52:23; 84:8; 85:10;
  169:6; 181:10
**industries** [2]
  20:9; 255:6
**industry** [6]
  187:20; 188:2, 6; 194:24;
  196:24; 198:14
**inform** [4]
  73:24; 145:15, 21;
  234:13
**informal** [1]
  180:6
**information** [9]
  37:6; 42:5; 55:3, 13;
  111:14, 20; 112:7, 18;
  251:12
**informed** [2]
  154:22; 218:3
**Inhibited** [2]
  244:15, 20
**initial** [5]
  164:10; 167:16; 205:24;
  216:23; 236:7
**insensitive** [2]
  122:22; 125:2
**insensitivity** [2]
  122:13; 124:11
**instance** [11]
  96:3; 110:5, 10; 121:9;
  132:14; 133:21; 135:20,
  21, 23; 197:18; 199:14
**instigation** [1]
  90:18
**instituted** [1]
  4:19
**instructions** [1]
  6:9
**insult** [3]
  114:5, 19

**insulting** [1]
  114:23
**insurance** [3]
  195:23; 196:15; 197:2
**intellectual** [2]
  13:8; 21:2
**intend** [1]
  179:19
**intense** [1]
  138:25
**intensive** [1]
  230:17
**intention** [1]
  239:20
**Intercontinental** [6]
  129:9, 12, 15, 24; 130:2,
  4
**interest** [9]
  18:23, 24; 19:4; 62:11;
  237:20, 25; 238:6;
  240:18; 251:15
**interested** [1]
  260:17
**interesting** [1]
  29:24
**interfered** [1]
  230:2
**internal** [2]
  35:24; 171:4
**Internally** [6]
  170:23; 171:24; 219:21;
  222:8, 10, 15
**international** [10]
  11:19; 30:10; 31:6, 9;
  42:13; 44:7; 48:15;
  79:18; 202:15; 255:24
**internet** [1]
  72:22
**interpose** [1]
  5:18
**interpret** [1]
  138:25
**Interrogatories** [1]
  131:12
**interrogatory** [1]
  138:14
**intervene** [2]
  111:16; 132:6
**interview** [5]
  30:22; 161:10, 13, 15, 17
**interviewed** [3]
  16:12; 29:23; 31:10
**interviewing** [1]
  16:10
**interviews** [4]
  16:15; 161:3, 21, 25
**introduce** [2]
  54:7; 256:19
**introduced** [18]
  32:13; 61:22, 25; 62:4,
  15; 63:15, 17; 64:5, 6, 7,
  9; 68:14; 71:23; 160:4;
  249:11; 253:7; 254:11;
  255:10
**Introducing** [1]
  70:22
**Introduction** [3]
  70:17, 19, 23
**introductions** [1]
  151:14
**investigate** [1]
  155:21
**Investing** [1]
  253:23
**investment** [1]
  253:5
**involved** [4]
  154:12; 209:25; 252:23,
  24
**involvement** [1]
  73:8

**IP** [2]
  24:2, 4
**issue** [9]
  40:10, 19; 72:23; 110:20; 173:19; 179:3; 228:11, 13; 233:7
**Issued** [1]
  37:5
**Issues** [8]
  194:12; 197:19; 203:17, 18; 239:11; 240:7; 245:7, 11

– J –

**J-O-N-A-S-S-E-N** [1]
  160:3
**J.D.** [1]
  7:12
**January** [6]
  49:19, 23; 50:6; 133:10; 162:24; 223:14
**jeopardize** [1]
  89:21
**jeopardy** [1]
  94:19
**Jersey** [2]
  58:19, 20
**JESSE** [3]
  257:17; 260:8, 13
**Jesse** [29]
  4:10; 43:8; 49:12; 57:17; 58:3; 59:21; 60:17; 65:3; 76:20; 80:8; 175:20; 176:21; 177:18; 194:13; 196:6, 18; 213:22; 224:25; 229:18; 231:9; 234:5; 235:9, 25; 250:8, 13; 257:2; 258:4, 16, 22
**Jesse's** [1]
  194:14
**Jewish** [11]
  81:18; 124:12, 16; 127:3, 4, 7, 22; 138:18; 139:2, 4, 21
**Jim** [7]
  160:2, 17; 190:3; 206:3, 15, 17; 208:23
**Joa** [4]
  148:17, 18; 149:2; 254:10
**job** [11]
  14:3; 16:8, 24; 32:3; 39:22; 46:22; 94:19; 151:2; 163:2; 181:25
**jobs** [3]
  256:7, 14, 15
**jockey** [2]
  85:6; 100:17
**John** [10]
  96:2; 97:6, 18; 98:12; 99:3; 149:24; 179:5; 216:25; 224:2; 247:14
**join** [1]
  212:5
**joined** [5]
  14:10; 15:3; 30:7; 230:7; 234:3
**joining** [1]
  234:14
**joint** [1]
  222:23
**Jonassen** [2]
  160:2, 17
**Jonathan** [1]
  59:11
**Journal** [2]
  122:24; 123:11
**judgment** [1]
  226:25
**July** [30]
  21:24; 22:2; 23:6; 60:25; 70:17; 144:10, 13; 145:2, 24; 146:25; 147:2; 148:4; 150:8, 11, 15; 154:16; 169:21; 173:7; 175:8; 177:18; 183:9; 184:6; 229:20; 231:13; 240:22; 241:25; 258:23
**jumping** [1]
  191:19
**June** [10]
  15:22; 18:4, 21; 21:23, 24; 22:2; 23:6; 104:7; 154:15
**junior** [4]
  42:20; 44:8, 19; 47:16

– K –

**K-A** [1]
  48:23
**K-I-K-E** [1]
  81:19
**Karen** [2]
  217:2; 224:2
**Katen** [1]
  48:23
**Katten** [1]
  48:25
**keep** [4]
  5:21; 159:14; 218:2; 239:15
**keeping** [2]
  217:20; 223:19
**key** [3]
  244:25; 245:13
**keys** [1]
  240:11
**kid** [2]
  19:6, 9
**kike** [7]
  81:18; 85:5; 100:16; 117:9; 124:11; 138:24; 139:14
**kinds** [2]
  51:22, 23
**kitchen** [2]
  85:22, 24
**knowledge** [8]
  15:11; 73:20, 22; 190:17; 199:20; 203:21; 244:23; 245:5

– L –

**L-I-A** [1]
  123:9
**L-O-E-B** [2]
  48:4, 5
**LA** [1]
  236:4
**Labor** [1]
  89:16
**laid** [3]
  13:24; 16:2; 39:24
**Lake** [2]
  106:3, 5
**language** [1]
  61:18
**Large** [2]
  11:19; 14:13
**large** [9]
  14:17, 19, 22, 25; 139:5; 144:15; 146:15; 194:16; 243:11
**larger** [4]
  12:3; 17:8; 202:21; 222:20
**Las** [1]
  60:25
**Last** [3]
  105:19, 20; 174:20
**last** [24]
  25:21; 49:4; 53:12; 58:11; 60:12; 62:6, 17; 64:15; 104:3; 114:14; 123:5; 144:8, 11, 25; 154:2; 160:3; 170:12; 183:19, 21; 205:6; 211:22; 215:16; 228:7, 17
**late** [3]
  69:14; 70:7; 152:20
**laudatory** [1]
  246:20
**Law** [23]
  6:20; 7:7; 49:11; 57:16; 58:3; 59:21; 60:17; 65:3; 66:21; 175:20; 176:20; 177:17; 196:5; 213:22; 224:25; 229:18; 231:8; 234:4; 235:8, 24; 256:25; 258:16, 22
**law** [46]
  4:16; 6:19; 7:4, 15, 20; 8:10; 14:5, 25; 18:8, 24; 19:5, 10, 12; 47:22, 24; 49:16; 50:24; 51:24; 54:14, 16; 55:2, 8, 16, 20; 56:3; 57:7; 71:10; 74:4, 6, 13; 80:12; 93:5; 127:11; 151:21; 154:15; 155:4, 5; 196:13; 197:15; 198:10; 211:16; 225:7; 233:18; 255:22; 256:7
**lawfully** [1]
  37:5
**lawsuit** [4]
  76:18; 90:19; 103:18; 147:20
**lawyer** [9]
  93:23; 194:13; 197:24; 198:3, 10, 25; 202:19; 203:5, 16
**lawyers** [2]
  197:15; 227:15
**layoff** [1]
  40:2
**layoffs** [2]
  13:23; 39:5
**layout** [1]
  217:2
**lead** [5]
  165:22; 174:6; 246:23; 247:3, 4
**leader** [2]
  115:6; 247:9
**Leadership** [5]
  63:7, 9, 15, 23; 64:13
**leading** [1]
  248:3
**leads** [1]
  165:24
**learn** [2]
  30:2; 61:11
**learned** [2]
  118:25; 249:9
**learning** [1]
  212:9
**lease** [8]
  89:20; 241:5; 242:2, 3, 11, 14, 22; 259:17
**leasing** [1]
  243:24
**Leave** [1]
  9:25
**leave** [7]
  13:16; 18:22; 29:18, 19; 34:5; 244:24, 25
**leaving** [4]
  14:2; 49:22; 53:8; 189:7
**leg** [1]
  181:4
**legal** [80]
  30:2, 13, 14, 17; 32:18; 33:23; 42:14; 45:2, 4, 6, 21, 22; 46:7, 11, 17, 21; 47:2; 48:16; 54:20; 57:9, 14; 68:23, 25; 77:25; 78:5, 24; 79:19; 93:3; 112:11, 20; 153:13; 163:5; 164:2; 167:3; 169:13; 174:24; 175:22; 176:15; 187:25; 188:5; 194:7, 10, 12, 15, 23, 25; 197:2, 4, 11, 19, 24; 198:13, 16; 199:20, 22; 202:14, 15; 203:13, 18; 206:12, 25; 207:4, 8, 10; 209:11; 210:2, 3, 8; 230:8, 13; 241:6; 255:25
**length** [1]
  15:22
**Let's** [14]
  26:19; 36:4; 43:6; 45:14, 15; 66:14; 69:15; 114:16; 128:16; 130:25; 138:10; 139:23; 169:15; 246:11
**let's** [2]
  180:10; 245:16
**LETO** [1]
  260:25
**Leto** [1]
  260:5
**letter** [6]
  165:7; 177:6, 19; 178:9; 179:10; 258:19
**level** [10]
  38:20; 65:13, 18; 67:16; 127:3; 199:21; 205:12, 18; 222:16; 251:20
**Levy** [9]
  96:2; 97:6, 18; 98:17; 99:3, 9; 216:25; 224:2; 247:14
**liberties** [2]
  248:15, 21
**license** [12]
  13:8; 24:11; 32:20; 33:2; 52:6; 163:23; 199:15; 217:7; 225:7; 250:25; 251:7
**Licensing** [1]
  222:6
**licensing** [11]
  21:2; 24:2, 4, 8; 44:12; 163:14, 15; 222:3, 16; 223:25; 251:21
**life** [2]
  182:23; 256:20
**light** [3]
  147:14; 249:3, 14
**liked** [2]
  19:6; 158:16
**likewise** [1]
  5:16
**linchpin** [1]
  201:21
**line** [3]
  29:16; 50:7; 233:15
**lined** [1]
  14:3
**lines** [1]
  125:9
**LinkedIn** [16]
  43:8, 15, 19, 22; 44:3; 54:12; 60:22; 150:25; 157:24; 246:2, 8, 19; 247:7; 248:21; 254:22; 258:4
**list** [9]
  52:10; 182:8; 189:8; 194:18; 203:12; 215:23; 218:12; 223:11; 242:18
**listing** [1]
  190:23
**lists** [1]
  218:19
**litigation** [8]
  27:2, 6; 36:16, 17; 51:4, 7; 155:12, 14
**litigator** [2]
  112:13, 22
**Live** [1]
  251:5
**live** [1]
  27:17
**lived** [1]
  240:5
**living** [6]
  22:22; 85:22, 24; 104:15; 118:11; 242:19
**load** [1]
  72:25
**lobby** [4]
  129:9, 24; 135:10, 11
**local** [3]
  40:24; 160:9; 180:5
**locked** [2]
  241:5; 243:12
**Loeb** [7]
  48:2, 6, 11, 14, 17, 18
**LOJR** [2]
  195:24; 196:3
**long-term** [2]
  151:12; 241:5
**looks** [1]
  246:9
**loop** [1]
  217:21
**Los** [52]
  4:13; 59:13; 99:14, 17, 19; 102:16; 104:18; 105:2, 3, 4; 106:17; 107:5; 108:14; 117:3, 11; 118:5, 13, 16; 132:17; 133:2; 136:4; 145:5, 11; 153:5; 154:16; 155:16, 25; 160:9, 25; 161:2; 163:2; 216:15; 223:15; 236:15; 237:6, 15, 16; 238:14, 17, 20; 239:3, 7, 13, 18; 241:6, 13; 242:14, 19; 243:20, 25; 245:8; 259:18
**loss** [1]
  244:6
**lost** [2]
  64:2; 251:15
**lot** [20]
  13:2; 54:5, 9; 101:6; 117:17; 132:25; 150:17; 153:20, 21; 154:11; 200:25; 216:3; 218:21; 222:12; 224:9; 256:4, 18
**lots** [1]
  24:5
**lounge** [1]
  135:13
**Lunch** [1]
  80:21
**lunch** [6]
  80:6, 20, 23; 81:4; 129:10; 161:10
**lurch** [1]
  234:25

– M –

**M-E-L-O-T-H-E** [1]
  60:24
**M-E-R-R-I-A-M** [1]
  120:23

Case 1:12-cv-01991-AT  Document 92-4  Filed 10/15/13  Page 11 of 19

BSA                    Rosenblatt vs. Doha:  Dep. of Jesse Rosenblatt:  05/01/2013                    Look-See(76)

M-I-R-I-A-M [1]
  120:22
M-O-I [1]
  162:19
magazine [6]
  26:4; 27:12; 28:5, 8, 11
magazines [1]
  218:2
main [3]
  13:11, 18; 24:13
maintained [2]
  36:14; 225:6
major [1]
  228:17
majority [4]
  132:24; 151:23; 190:5; 245:10
male [1]
  109:4
malpractice [3]
  195:23; 196:15; 197:2
manage [1]
  197:17
managed [1]
  44:6
management [12]
  246:13, 18, 24; 247:3, 4, 8, 11, 13, 22, 25; 248:3, 8
managing [1]
  109:10
Mandarin [5]
  71:5; 75:24; 184:19, 24; 187:10
mandate [1]
  220:5
mandated [1]
  142:19
Manhattan [9]
  14:7, 8; 18:10, 12; 33:18; 71:7; 85:13; 93:6; 135:16
manner [1]
  98:8
March [3]
  170:2, 8; 243:3
mark [1]
  130:25
marked [11]
  43:7, 9, 13; 69:16, 17, 21; 131:4, 8; 245:17, 20, 24
market [2]
  217:11
marketing [2]
  7:2; 218:12
marketplace [2]
  72:9; 223:21
marriage [1]
  260:15
Married [1]
  104:7
married [1]
  104:6
mass [1]
  251:23
material [1]
  44:2
materialize [1]
  251:10
Matt [5]
  119:12; 120:20; 121:23; 222:9; 247:15
matter [9]
  4:18; 27:25; 56:10; 67:12, 18, 19; 69:23; 81:13; 260:18
matters [21]
  9:9; 10:14, 16; 26:13, 23; 35:8, 23; 39:3; 48:11, 19, 20; 49:6; 50:22; 51:16,
17, 22; 67:9; 155:13; 203:8, 9
May [4]
  131:3; 152:21; 258:7; 260:20
mean [35]
  7:17; 11:10, 18; 12:20; 20:2, 3; 25:11; 28:25; 43:24; 45:11; 47:22; 50:13; 53:18; 56:8; 78:21; 85:19; 86:23; 87:4, 9; 97:17; 114:18; 116:15; 119:2; 126:21; 156:3, 7; 166:16; 204:14; 205:17; 221:9; 230:5; 247:22; 255:16; 256:2, 22
Meaning [2]
  29:4; 107:5
meaning [2]
  13:3; 124:12
means [5]
  16:16; 30:24; 32:5; 108:5; 115:5
meant [1]
  157:15
measure [1]
  189:20
Media [4]
  19:20; 162:16, 23; 163:7
media [22]
  19:3, 21; 46:18, 19; 51:25; 54:15, 21; 72:21; 78:10; 79:2; 155:8; 156:13, 15; 157:5; 158:14; 160:10; 163:8; 217:8; 222:21; 223:22; 250:25; 255:5
medium [1]
  192:3
meet [9]
  31:5; 62:11; 151:16; 160:13; 179:22; 188:19; 254:4; 256:18, 21
meeting [70]
  71:13; 72:3; 73:3; 74:4, 10; 75:11, 23; 76:7, 9, 10, 13, 16, 17, 19, 21; 84:21; 86:20; 87:5, 20; 88:8, 16, 20; 89:4; 101:13, 16, 23; 102:3; 103:8, 11; 116:3, 14, 17; 117:4, 13, 18; 118:13; 125:21; 132:16; 133:7, 13, 17; 134:21; 135:6, 7, 9, 24; 136:12, 16, 18, 25; 137:2, 15; 138:7; 145:23; 146:5, 20; 147:7, 9; 161:11; 184:18, 20, 24; 186:20; 187:11; 191:5; 229:6; 253:6; 254:6, 8
meetings [26]
  54:9; 64:12; 84:11; 88:18; 101:6, 8; 115:25; 116:8, 18, 24; 120:2, 4; 132:25; 133:2; 135:15; 153:21; 182:3; 185:24; 186:10; 187:5, 12; 190:21; 216:5, 15; 223:14; 229:16
Melothe [10]
  60:24; 61:6, 12, 14, 17, 24; 202:3; 232:6; 234:3, 14
member [5]
  63:15, 22; 109:5; 154:17; 220:20
members [9]
  83:25; 116:9, 13; 133:24; 193:21; 198:23; 229:8; 239:25; 243:7
membership [1]
  195:15
memorandum [1]
  89:7
memorialization [1]
  133:12
memorialize [14]
  88:25; 89:11; 93:10; 97:3; 99:9; 103:10; 120:9; 121:18; 124:24; 126:11; 127:24; 130:12; 147:4, 9
memorialized [2]
  125:3; 147:6
memorializing [1]
  88:22
mention [1]
  219:20
mentioned [27]
  23:10, 23; 24:3, 15; 25:9, 22; 27:12; 31:17; 72:16; 73:13; 74:9; 97:18; 105:11; 110:19; 129:23; 147:23; 157:11; 166:14; 175:18; 180:19; 181:16; 218:5; 221:8, 16; 222:2; 233:4; 259:3
mentioning [2]
  75:7; 226:17
mentor [1]
  127:8
mergers [3]
  10:21; 15:16; 17:10
Merriam [8]
  119:12; 120:20, 21, 24; 121:13, 20; 222:9; 247:15
mid [9]
  150:8; 175:7; 177:18; 183:9; 184:6; 229:20; 231:13; 240:21; 258:23
mid-size [1]
  11:20
middle [5]
  91:7; 99:22; 124:3; 148:20; 152:20
midway [1]
  91:13
Mient [7]
  200:13; 202:2; 216:24; 217:4; 224:2; 250:21, 24
mind [11]
  5:22; 11:5; 13:11; 24:14; 82:23; 124:14; 130:16; 156:17; 245:14; 250:6; 252:7
mine [3]
  62:25; 174:25
minimal [1]
  176:16
Minnesota [1]
  104:25
minority [1]
  221:12
minute [3]
  22:9; 51:8; 257:5
minutes [6]
  11:4; 141:20; 181:5; 202:9, 11; 203:25
miscommunicating [1]
  178:19
miss [1]
  153:15
missed [1]
  137:13
Misstates [8]
  46:2, 13; 63:19; 68:9; 88:2; 93:15; 143:20; 250:11
misstates [1]
  235:13
mistaken [1]
  232:23
mistreatment [3]
  111:15; 113:20, 23
mix [5]
  17:2, 7; 52:24, 25; 167:11
mobile [2]
  52:20; 54:22
model [1]
  176:12
models [1]
  201:25
Moi [1]
  162:20
moment [10]
  38:14; 47:6; 56:19, 23; 68:20; 90:4; 164:22; 169:24; 213:19; 246:12
monetize [2]
  221:2; 252:3
money [13]
  142:15, 25; 143:8; 144:2, 16, 22; 146:16; 206:2; 210:23; 220:6; 241:18; 250:3, 5
monies [7]
  142:13, 22; 144:7, 8, 9, 12; 146:13
month [16]
  14:2; 15:25; 16:3; 82:8, 15; 90:23; 99:23; 100:10; 133:9; 173:20; 174:8, 9, 12; 175:17; 216:2; 230:12
months [5]
  68:16; 69:8; 116:23; 119:23; 153:7
morning [1]
  4:14
mortgage [1]
  244:10
mother [2]
  105:12; 106:7
mother's [1]
  105:14
motion [2]
  237:13; 238:17
move [5]
  236:4; 237:5, 15, 18, 21; 238:9, 16, 17
moved [10]
  21:18, 19; 99:19, 25; 102:10; 105:2; 240:22; 241:13; 242:20, 23
movie [2]
  216:11; 220:8
movies [4]
  19:6; 219:24; 221:11, 13
moving [5]
  191:24; 236:15; 239:13; 241:9, 22
MR [297]
  4:7, 14; 7:9; 8:23; 9:23; 11:8, 13; 12:9, 18; 14:20; 15:8; 16:17; 22:9, 12, 18; 26:5, 8, 9, 16, 19, 22, 25; 27:4, 7; 29:19, 21, 22; 33:13; 34:22; 35:3, 18, 20; 36:4, 13, 22; 37:10, 12, 24; 38:4, 6, 7, 11; 39:10; 40:9, 12, 14, 16, 18, 21; 41:5, 7, 10, 12, 16, 25; 42:9, 10; 43:6; 45:9, 14, 25; 46:12; 47:6; 51:8; 53:4, 15, 18, 20, 21; 55:10; 56:15, 19, 22; 57:3; 59:25; 60:11, 21; 61:7; 62:5; 63:18; 64:14; 65:9, 16, 19; 66:5, 12, 16, 18; 67:4, 7, 15, 24;
68:8, 20; 69:4, 15; 70:13, 25; 71:4; 72:13; 73:14, 17; 75:15, 21; 76:11, 22; 77:14, 16, 19; 78:14, 18; 79:10, 24; 80:3, 5, 15, 19, 21; 81:2, 5, 10, 23; 82:4, 9, 16, 21; 83:5, 8; 84:16; 85:17; 86:5, 18, 25; 87:8, 25; 88:9; 89:25; 90:4; 91:3, 6, 12, 19; 93:13; 94:4, 8, 13, 24; 95:2, 5, 10, 13, 16, 23; 97:7, 12; 98:9; 101:18, 24; 102:5; 104:11; 106:9; 109:25; 110:7; 111:5, 21, 23, 24; 112:8, 10, 19; 113:2, 5, 7; 114:9, 13; 115:10, 16; 119:17; 120:6; 121:4; 123:22; 124:2, 7; 126:14; 127:15, 18; 128:4; 129:17, 20; 130:18, 19, 20, 24; 132:11; 134:2, 8, 14; 136:21; 138:12, 13; 139:12; 140:12, 15, 24; 141:19, 22, 25; 142:10; 143:19; 145:17; 148:19, 21, 24; 149:9, 11, 23, 25; 150:5; 151:24; 152:3; 161:6, 22; 165:8, 10, 11, 13; 177:14, 21; 178:3, 7, 13, 18; 179:4, 12; 180:11, 24; 181:3, 6, 13; 182:7; 186:14, 16, 17; 188:24; 189:16; 192:13; 193:4; 196:5, 7, 9, 11, 12; 197:6; 198:17; 199:8; 202:7, 10; 204:4, 23, 25; 205:5, 15; 207:24; 208:10; 210:9, 12, 25; 211:4, 7; 212:8; 213:8; 214:21; 215:20; 218:24; 219:2; 220:15; 225:10, 15, 21; 226:14; 227:4, 10; 228:6; 232:12; 233:4; 234:8, 15; 235:12; 242:17; 245:15; 248:18; 249:18; 250:10; 252:13, 16; 257:4, 10
Mr [196]
  4:15; 9:9; 17:16; 22:5; 26:17; 38:13; 39:14, 17; 43:12; 47:7, 15; 51:9, 12, 14, 17; 52:22; 57:5; 58:17; 59:12, 19; 60:2; 62:4, 12, 19; 64:6, 19; 65:7, 12; 67:3, 10, 20, 22, 23; 68:3; 69:20; 70:6, 11, 22; 71:14; 72:5, 12, 20; 73:11, 21, 24; 74:12; 75:3, 12, 13; 77:7; 78:6, 7, 12, 24; 79:14; 81:12, 15; 84:14; 85:8; 86:3, 15; 87:8, 19, 24; 88:6, 21; 91:10; 92:9; 94:7, 22; 95:4; 97:13; 98:17; 99:9, 18; 100:21; 101:9; 102:4, 23; 108:22; 112:17; 113:3, 19, 20; 115:14; 117:2; 118:21; 120:13, 17, 20, 21, 24; 121:11, 13, 15, 19, 20; 122:6, 16; 123:25; 124:6; 125:5; 126:12; 127:25; 128:12, 16, 18, 19, 20; 129:7; 130:9, 13, 14; 131:7; 132:10; 133:12, 15, 16, 19, 21; 139:25; 140:6, 20; 142:6, 7; 143:18, 24; 145:15; 147:5, 24; 148:3; 149:16,

19; 150:7; 166:17; 170:16; 182:8; 184:5, 19, 23; 185:3; 186:19; 187:6, 17; 188:6; 190:15, 19, 22; 191:4, 6, 8, 11; 193:2, 8, 13; 198:15; 199:4; 200:11; 202:12; 205:12, 19, 206:19; 207:13, 18; 208:7, 16; 209:7; 210:5; 213:3, 12; 214:4; 215:2; 218:5; 225:18; 226:10; 227:21; 228:14, 20; 229:5; 233:11; 235:8; 236:3; 237:9; 241:9; 245:23; 248:13, 17; 252:11; 253:25; 254:5; 257:12; 258:25; 259:5, 10
**Ms** *[3]*
43:3; 159:18; 169:10
**Muchin** *[1]*
48:25
**Mullin** *[7]*
18:9; 79:7; 154:20; 188:21; 202:20; 210:20; 256:11
**multi** *[1]*
76:13
**multiple** *[8]*
110:14; 116:18; 119:22, 23; 134:4, 10, 16; 172:11
**music** *[2]*
24:8; 52:6
**mutually** *[4]*
198:21; 209:18; 214:16; 226:19
**myself** *[15]*
70:21, 22; 110:24; 133:24; 146:8; 152:25; 200:9; 224:22; 231:5; 246:24; 247:12; 248:6; 249:13; 253:7; 254:9

— N —

**naked** *[1]*
240:12
**name** *[33]*
4:8, 15; 9:11; 26:15, 17; 31:12; 39:7; 42:24; 48:22; 49:4; 59:11; 62:17; 63:3, 24; 83:24; 97:18; 103:25; 104:3; 105:14, 17, 19, 20; 108:21; 123:4, 5; 132:13, 15; 159:16, 21, 22, 25; 160:3; 190:20
**named** *[4]*
49:3; 58:16; 122:23; 157:3
**names** *[1]*
155:6
**nature** *[5]*
112:23; 167:23; 198:5; 210:3; 223:4
**NBC** *[1]*
219:23
**NDA** *[2]*
37:2, 3
**needs** *[6]*
166:20; 167:8, 10; 170:22, 25; 175:24
**negotiate** *[1]*
170:20
**negotiated** *[2]*
44:22; 79:20
**negotiating** *[6]*
32:20; 44:10; 47:3; 78:9, 25; 166:25
**negotiations** *[2]*
17:13; 27:22

**nerve** *[2]*
247:18; 248:10
**net** *[1]*
157:23
**network** *[24]*
151:6, 10, 13, 16; 157:11, 12, 16, 22, 25; 160:13; 169:18; 181:10, 18; 183:3; 254:24; 255:2, 4, 10, 15; 256:4, 18, 22; 259:8
**networking** *[4]*
54:5; 63:5, 6, 10
**networks** *[3]*
20:8; 79:6; 80:13
**newsletters** *[1]*
218:2
**NFL** *[1]*
251:4
**nigger** *[3]*
85:5; 100:16; 117:9
**Night** *[2]*
160:24; 251:5
**Nights** *[1]*
160:7
**nights** *[1]*
230:18
**Noble** *[2]*
186:3, 20
**Nobody** *[1]*
39:20
**nobody** *[1]*
190:17
**nod** *[1]*
5:10
**Nondisclosure** *[1]*
52:7
**nondisclosure** *[2]*
37:14; 204:20
**nonlawyer** *[1]*
197:20
**nonlegal** *[3]*
199:2; 213:5, 15
**NOTARY** *[1]*
257:24
**Notary** *[3]*
3:14; 4:3; 260:5
**NOTED** *[21]*
38:8, 10; 56:24; 57:2; 81:7, 9; 114:10, 12; 130:21, 23; 150:2, 4; 182:11, 13; 205:2, 4; 225:12, 14; 257:7, 9, 14
**notes** *[2]*
89:3; 103:7
**notice** *[1]*
37:3
**notified** *[1]*
42:15
**notwithstanding** *[2]*
196:22; 198:9
**November** *[1]*
100:13
**number** *[22]*
9:2, 6; 14:12, 16; 83:23; 138:10; 139:23; 145:25; 146:3; 162:6; 164:17, 18; 166:7; 167:17, 19; 168:11, 15; 176:22; 181:17; 184:9; 214:8; 216:4
**numbered** *[1]*
195:3
**numbers** *[2]*
168:7, 9

— O —

**O'Brien** *[12]*
190:3, 15, 19, 22; 191:4, 6, 8; 193:2; 206:3, 15,

17; 208:23
**object** *[23]*
10:3; 51:11; 53:22; 60:4; 94:7, 22; 95:7, 11, 20; 102:4; 118:22, 24; 119:2, 4; 120:13, 16; 121:11, 15; 125:5; 130:9; 133:15, 19, 23
**objected** *[2]*
133:20; 135:4
**Objection** *[101]*
8:23; 11:8; 12:9, 18; 14:20; 16:17; 22:12, 18; 33:13; 45:25; 46:12; 53:4; 61:7; 63:18; 67:24; 68:8; 70:25; 72:13; 75:15, 21; 76:11, 22; 77:14, 19; 78:14, 18; 80:15; 81:23; 82:4, 9, 16, 21; 83:8; 84:16; 85:17; 86:5, 18; 87:25; 88:9; 93:13; 94:4, 8, 24; 95:10, 16; 97:7; 98:9; 101:18, 24; 102:5; 106:9; 109:25; 110:7; 111:5, 24; 112:8, 10, 19; 115:10, 16; 119:17; 120:6; 121:4; 127:15; 128:4; 129:17, 21; 132:11; 134:2, 8, 14; 136:21; 139:12; 140:15, 24; 142:10; 143:19; 145:17; 161:6, 22; 181:13; 189:16; 192:13; 197:6; 198:17; 205:15; 207:24; 208:10; 210:12; 211:7; 213:8; 215:20; 220:15; 226:14; 232:12; 234:8; 235:12; 248:18; 249:18; 250:10; 252:13
**objection** *[6]*
5:21; 71:4; 94:13; 95:23; 134:20; 135:18
**objections** *[5]*
3:9; 5:19; 95:5; 127:25; 134:6
**objective** *[2]*
118:7; 183:4
**obligation** *[1]*
89:23
**obtain** *[8]*
181:19; 207:17; 208:7, 15; 218:9; 220:13, 17; 259:7
**obtained** *[2]*
208:25; 216:17
**obtaining** *[3]*
53:3; 54:4; 206:11
**obviously** *[1]*
244:9
**occasion** *[25]*
102:13, 14, 24, 25; 103:2, 5, 16, 23; 105:7; 107:3, 7, 19, 20, 23; 108:11, 15; 109:16; 110:16; 116:11; 125:18; 126:23; 139:6; 203:10, 11
**occasions** *[15]*
110:14, 18; 119:23; 120:25; 132:9, 23; 134:4, 11, 17; 151:16; 172:17, 18; 194:11; 197:8; 199:24
**occupied** *[1]*
241:15
**occurrence** *[2]*
125:15; 133:4
**October** *[2]*
49:17; 233:17
**odd** *[2]*

197:22; 198:7
**offensive** *[6]*
118:25; 119:3, 4; 124:21; 126:25; 127:5
**offer** *[9]*
13:9; 109:2; 162:13, 17, 23; 169:19; 173:7, 10; 219:15
**offerings** *[1]*
10:19
**offers** *[3]*
162:12; 180:13, 15
**Office** *[20]*
49:11; 57:16; 58:3; 59:21; 60:17; 65:3; 175:20; 176:21; 177:17; 196:5; 213:22; 224:25; 229:18; 231:8; 234:5; 235:8, 24; 256:25; 258:16, 22
**office** *[27]*
8:17; 18:11, 17; 21:19; 50:14, 15, 16, 18, 24; 54:14; 55:2, 16, 20; 56:4; 58:18; 59:12; 71:10; 154:21, 23; 156:4; 159:18, 20; 160:22; 196:18; 233:18; 243:7, 15
**officer** *[2]*
35:22; 123:12
**offices** *[3]*
14:23; 18:14; 156:10
**Ofio** *[7]*
60:23; 61:5, 12, 13, 17, 23; 246:4
**Oh** *[8]*
7:20; 62:23; 85:22; 97:21; 105:11; 107:13; 193:18; 232:19
**Okay** *[33]*
6:11; 13:5; 24:15; 26:9, 19; 29:22; 37:24; 38:7; 41:21; 42:12, 17; 45:13; 47:14; 67:4; 69:4; 90:11; 91:2; 101:22; 107:22; 111:24; 123:14; 124:5; 140:5; 162:8; 179:12; 180:11, 24; 182:10, 17; 196:7; 204:25; 233:14; 238:3
**okay** *[5]*
47:13; 114:7; 182:16; 190:12; 227:15
**one-year** *[1]*
34:8
**ones** *[5]*
11:4; 24:13; 84:10; 223:13; 230:15
**ongoing** *[3]*
217:10; 230:11; 232:4
**online** *[18]*
21:13; 25:13, 22; 27:11; 29:7; 54:22; 72:7, 10, 17, 18, 24; 163:9; 183:16; 217:12; 222:14, 18; 223:21; 246:13
**open** *[5]*
85:23; 150:21, 25; 153:5; 168:12
**opened** *[1]*
18:11
**openness** *[2]*
141:2, 7
**operating** *[1]*
49:20
**operation** *[2]*
142:18; 143:16
**operations** *[1]*
44:6
**opinion** *[1]*

217:15
**opportunities** *[11]*
153:4, 11, 15; 158:22; 217:7, 16, 24; 252:4; 253:10; 255:19, 20
**opportunity** *[10]*
19:2; 29:25; 85:2, 4; 151:12; 153:17; 154:13; 159:14; 161:18; 184:16
**opposed** *[3]*
5:9; 101:12; 251:24
**optimal** *[1]*
240:14
**optimism** *[1]*
147:16
**option** *[11]*
34:9, 13, 14, 15, 19; 38:23; 39:2, 18; 40:4, 6; 42:16
**oral** *[2]*
36:7; 178:11
**orally** *[3]*
177:23; 179:17; 180:16
**order** *[6]*
26:6; 36:7, 19; 114:17; 171:2; 220:17
**Ordoubadi** *[7]*
62:2, 4; 64:9; 67:23; 70:6, 11; 136:10
**organization** *[15]*
89:22; 109:11; 154:3; 159:4; 193:24; 209:15; 230:22, 25; 231:6, 19; 232:7, 17; 242:9; 249:24; 253:23
**organize** *[2]*
171:4; 203:19
**Oriental** *[5]*
71:6; 75:24; 184:19, 24; 187:11
**originally** *[2]*
104:19; 118:3
**out-of-pocket** *[1]*
241:21
**outcome** *[2]*
240:15; 260:18
**outputs** *[1]*
44:13
**outside** *[21]*
32:21; 44:8, 20; 47:21; 122:14; 127:7, 22; 174:24; 190:24, 25; 191:2; 194:19; 197:17; 203:7, 14, 20, 22; 206:2; 207:4, 10, 11
**outsource** *[1]*
224:9
**outstanding** *[1]*
146:16
**overly** *[1]*
201:4
**overpaid** *[1]*
142:19
**oversaw** *[1]*
44:19
**oversee** *[4]*
47:17, 25; 200:21; 203:20
**overseeing** *[3]*
32:19; 44:8; 247:18
**owed** *[11]*
134:23; 135:5; 141:16; 142:13, 23; 143:8, 12; 146:14, 16; 147:18; 241:18
**owned** *[6]*
83:12, 14; 99:24; 238:20; 239:14; 240:25
**ownership** *[1]*
195:5

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 13 of 19

BSA                    Rosenblatt vs. Doha: Dep. of Jesse Rosenblatt: 05/01/2013                    Look-See(78)

**- P -**

P.M. [19]
  56:24; 57:2; 81:7, 9;
  114:10, 12; 130:21, 23;
  150:2, 4; 182:11, 13;
  205:2, 4; 225:12, 14;
  257:7, 9, 14
PAGE [3]
  258:3, 13; 259:2
page [14]
  43:15, 20, 23; 44:3;
  60:22; 61:16; 131:13, 25;
  138:10; 139:23; 195:20;
  196:4; 246:2, 8
pages [1]
  195:2
paid [18]
  118:14, 18; 135:5;
  142:14, 16; 144:8;
  147:17; 170:4, 12, 13,
  14; 173:24; 174:14;
  177:8, 13; 195:9; 197:25;
  244:8
paint [1]
  249:2
paragraph [13]
  81:14; 111:13; 119:10;
  122:8; 132:2; 138:17;
  139:24; 140:3; 194:25;
  195:3, 20
part [27]
  42:21; 45:21; 57:15;
  63:5; 71:22; 79:19;
  126:8; 134:21; 139:5;
  146:15; 153:16; 154:6, 7;
  179:6; 193:24; 194:16;
  202:21; 214:11, 12;
  218:8; 222:4; 224:6;
  242:9; 243:11; 247:4;
  252:9; 253:20
part-time [1]
  165:17
participate [1]
  253:12
participated [3]
  27:21; 249:25; 250:15
participating [1]
  101:12
parties [7]
  3:4; 36:11, 25; 176:8;
  222:17; 251:14; 260:16
partner [7]
  127:11, 13; 156:21, 25;
  173:15; 194:3; 255:12
partners [8]
  27:23; 92:23; 176:8;
  217:5, 17; 223:23, 24, 25
partnership [2]
  133:2; 222:23
Partnerships [2]
  245:19; 258:10
partnerships [1]
  61:20
parts [1]
  41:2
party [3]
  37:4; 172:20; 242:11
pass [2]
  60:4; 153:10
passed [1]
  8:4
passing [1]
  153:4
pattern [1]
  212:4
pay [9]
  109:2; 140:11, 23;
  142:20, 22; 163:23;
  198:4; 212:10; 244:10
paying [2]
  175:2; 250:22
payments [2]
  141:3, 7
payroll [1]
  170:10
pedigree [1]
  253:21
Pekoe [1]
  251:19
pending [7]
  40:13, 22; 41:3, 11;
  66:17, 20; 167:4
People [1]
  256:9
people [76]
  13:23; 25:14; 39:24;
  46:23; 52:19; 54:6, 8, 10;
  83:19, 22; 86:20; 116:16,
  19; 118:4, 6; 122:14;
  137:3; 138:18; 139:2, 21;
  151:10, 17; 153:21, 22,
  24, 25; 157:16, 19, 20,
  22; 158:5, 11; 159:2, 10;
  160:8, 13, 14, 21;
  163:22; 171:6; 172:5;
  181:17; 182:4; 183:2;
  188:19; 189:9; 191:18;
  193:22, 23; 197:14;
  201:8, 11; 203:2; 219:9;
  221:3; 231:24; 239:19;
  245:6; 246:20, 23, 25;
  247:2, 15, 19; 248:2, 6,
  24; 249:10; 250:22;
  256:4, 8, 15, 19, 20, 21
perceived [1]
  159:2
percent [2]
  226:4, 24
perform [9]
  32:17; 45:20; 65:7;
  67:10; 173:21; 202:13;
  203:14; 229:17; 232:9
performed [9]
  46:10; 65:25; 188:17;
  222:4; 223:6, 7, 10;
  224:13, 15
performing [3]
  26:11; 199:5; 229:4
period [29]
  16:5, 22; 33:9; 49:22;
  50:4; 77:21; 119:25;
  155:25; 165:25; 183:12;
  185:5; 187:18; 205:9;
  216:2, 7, 9; 230:24;
  231:10, 12; 232:10, 21;
  234:2; 235:5; 236:7, 24;
  241:15, 23; 245:12;
  259:16
permanent [2]
  151:12; 194:7
permanently [1]
  117:23
permitted [1]
  221:23
permutation [2]
  132:19; 240:3
permutations [2]
  88:18; 255:11
perpetually [1]
  184:2
Perretti [1]
  4:17
person [25]
  5:12, 23; 31:9; 42:19;
  62:14; 63:14; 68:19;
  101:14; 106:25; 108:4;
  109:24; 115:13; 137:15;
  139:4; 144:11; 169:7;
  171:16, 19, 21; 180:16;
  182:6; 192:6; 200:23;
  217:19, 25
person's [2]
  31:12; 42:24
personal [12]
  15:11; 32:6; 50:23; 55:7;
  58:7, 11; 73:19, 22;
  244:23; 254:24; 255:2,
  15
personally [6]
  13:20; 59:20; 119:3;
  124:10; 250:14; 258:15
personnel [4]
  166:18; 167:6; 215:24;
  224:10
Peter [1]
  39:9
pharmaceutical [1]
  156:18
Phoenix [4]
  24:23, 25; 25:3, 5
phone [15]
  54:9; 68:15; 106:18;
  107:17; 144:21, 24;
  145:25; 146:3, 4; 148:16;
  149:4, 22; 153:20; 182:6;
  236:12
photocopy [1]
  246:2
phrase [5]
  84:25; 98:2, 11; 100:21;
  126:24
phrases [1]
  246:21
phrasing [4]
  122:21; 179:2, 5; 248:25
Physically [1]
  241:3
physically [1]
  101:11
pick [1]
  156:7
picture [1]
  34:21
piece [2]
  233:7; 259:15
pieces [2]
  237:13; 238:16
place [25]
  22:22; 70:24; 81:22;
  96:4; 102:12; 116:6;
  117:14, 18; 118:24;
  126:3; 129:25; 134:7;
  145:24; 160:12; 185:25;
  186:20; 192:2; 221:23;
  236:9; 238:15; 239:16,
  19, 24; 243:9, 10
placed [2]
  205:13, 19
places [3]
  16:11; 116:2, 17
plans [2]
  201:25; 238:15
platform [2]
  26:3; 199:17
platforms [1]
  54:23
play [2]
  185:7; 201:24
played [1]
  250:4
player [8]
  27:15, 16; 28:17; 200:13;
  202:3; 216:13; 220:4;
  221:22
pleasant [1]
  146:9
Please [5]
  4:8; 97:12, 14; 113:2;
  124:3
please [26]
  6:5; 39:11; 47:10; 57:21;
  60:13; 64:16; 69:16;
  70:14; 79:11; 91:9; 95:4,
  14; 113:9; 126:15;
  127:19; 140:13; 142:3;
  148:19, 25; 151:24;
  161:15; 199:9; 204:5;
  213:10; 234:16; 252:17
PLLC [4]
  49:14, 23; 50:6; 224:25
Plus [2]
  212:18, 19
plus [1]
  210:18
point [39]
  33:9; 38:20; 44:18;
  62:15; 66:2; 73:23;
  74:11, 16, 24; 75:4; 80:7;
  94:18, 20; 95:24; 97:25;
  140:9; 141:20; 144:13;
  148:6; 153:6; 179:15;
  185:15; 188:8; 190:10,
  12; 191:20; 193:23;
  194:9; 216:19; 224:4;
  229:13; 236:16; 237:11,
  14; 238:24; 241:12;
  251:22; 254:8, 11
points [6]
  36:18; 74:23; 142:16;
  158:6; 198:23; 250:21
policy [1]
  177:4
politely [1]
  175:5
portion [27]
  22:11; 39:12; 45:17;
  53:17; 57:22; 60:14;
  62:7; 64:17; 70:15;
  79:12; 83:7; 95:15;
  113:10; 114:15; 126:16;
  127:20; 131:23; 140:14;
  142:4; 199:10; 204:6;
  205:8; 206:22; 210:11;
  228:8; 234:17; 252:18
portray [1]
  249:13
position [24]
  31:3; 42:12; 89:21;
  94:18; 97:23; 102:10;
  109:7; 151:19; 152:15;
  163:4, 25; 165:2, 24;
  166:14; 169:10; 174:19;
  175:3; 183:5; 194:7;
  199:2; 202:15; 210:21;
  212:6
positions [7]
  74:20; 75:9; 150:21, 24;
  151:4; 158:21; 164:12
positive [5]
  10:8; 18:3; 116:9;
  169:14, 22
possibility [2]
  73:8; 167:2
post [2]
  6:12; 7:11
posted [1]
  249:8
potential [12]
  142:8; 168:6; 174:18;
  176:8; 181:11; 184:23;
  201:5, 12; 217:16;
  222:22; 223:23, 24
potentially [1]
  78:3
Potter [1]
  219:6
PowerPoint [1]
  253:14
PR [1]
  200:21
practical [1]
  152:25
practice [10]
  53:12; 54:2; 57:9, 14;
  93:19; 151:21; 178:14;
  197:23; 198:8; 230:9
pre-lawsuit [1]
  103:20
precise [1]
  110:9
precisely [19]
  80:17; 115:3, 22, 24;
  116:20; 132:22; 136:23;
  137:22; 138:6; 166:9;
  175:13; 188:13, 18, 22;
  200:5; 211:18; 212:16;
  234:18; 242:10
prefaced [1]
  112:18
prefatory [1]
  76:18
preferred [1]
  238:11
preparation [10]
  199:6; 204:11; 205:14,
  21; 207:15, 22; 208:8,
  18; 209:4; 253:13
prepare [11]
  10:25; 12:5; 13:12;
  17:17, 23; 27:20; 43:22;
  89:6; 190:22; 191:20;
  205:24
prepared [9]
  12:23; 27:19, 23; 43:19;
  59:19; 60:18; 204:19;
  246:8; 249:20
preparing [9]
  20:18; 25:4; 27:22;
  32:20; 78:9, 25; 185:16;
  200:3, 12
presence [4]
  115:19; 132:5; 236:14;
  238:4
present [33]
  35:15; 71:15, 24; 83:9,
  18; 85:8, 9, 10; 96:25;
  101:2, 9, 12, 16; 113:24;
  116:7, 13; 126:9; 129:2,
  4; 130:7; 132:10, 18, 24;
  135:2; 136:9, 13; 159:4;
  184:7; 197:19; 214:24;
  215:8; 225:8
presentation [1]
  253:14
president [14]
  30:3, 13, 15, 16; 31:5, 8;
  32:19; 42:13; 44:25;
  48:16; 79:18; 169:13;
  202:16; 255:24
press [6]
  218:12; 220:18, 20;
  221:7, 17
presume [2]
  186:23; 230:13
previous [2]
  42:6; 47:9
previously [1]
  42:4
price [3]
  244:3; 250:20; 251:21
Primarily [3]
  47:18; 51:25; 218:10
primarily [13]
  17:14; 30:9; 33:4; 47:4;
  78:10; 158:14; 160:10;
  163:9; 166:24; 167:2;
  183:21; 217:9, 12
primary [2]
  32:23; 217:19
prior [21]
  41:13; 46:3, 14; 54:2;
  63:19; 68:9; 75:9; 88:2;
  90:7, 18; 93:16; 103:18;
  143:20; 191:14, 15;

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 14 of 19

BSA                    Rosenblatt vs. Doha:   Dep. of Jesse Rosenblatt:   05/01/2013                Look-See(79)

200:15; 212:12; 229:24;
230:21; 235:14; 250:12
priority [2]
  182:23; 203:18
Privacy [1]
  204:16
privacy [2]
  204:11, 14
private [2]
  53:12, 25
privilege [5]
  36:24; 40:10; 65:23;
  66:15, 19
privileged [6]
  35:25; 36:12; 65:10;
  66:9; 225:23; 227:14
privy [3]
  173:2; 215:6; 252:19
prizes [1]
  25:18
procedure [1]
  180:7
proceed [2]
  140:4; 190:8
proceeded [1]
  226:21
process [7]
  158:9; 185:15; 193:19;
  199:12; 203:19; 215:12;
  216:19
procure [2]
  223:16; 229:22
procured [2]
  203:22; 216:9
procuring [2]
  216:21; 218:6
produce [3]
  29:2; 165:14; 179:24
produced [4]
  24:13; 55:6; 163:11;
  242:13
producer [5]
  23:20; 171:14, 15, 19, 21
producers [1]
  20:7
product [1]
  251:6
Production [8]
  258:15, 18, 20, 24;
  259:4, 9, 12, 17
production [10]
  20:24; 23:10, 19; 170:22;
  171:2, 22; 172:19, 20;
  176:5; 177:25
productions [3]
  23:14; 170:24; 171:7
products [1]
  25:15
professional [2]
  75:20; 78:16
professionally [1]
  49:8
professionals [1]
  63:11
Profile [2]
  43:8; 258:4
profile [3]
  54:12; 248:21; 254:22
progress [1]
  186:12
prohibits [1]
  40:25
project [8]
  27:18; 28:15; 62:10;
  68:7, 18; 69:10; 251:19;
  254:2
projects [3]
  183:10, 18; 184:11
prominent [1]
  93:5
promised [1]

241:20
promote [1]
  25:14
promotion [1]
  25:10
promotions [1]
  21:9
proof [1]
  249:22
property [2]
  13:9; 21:2
proposal [1]
  168:5
proprietary [3]
  27:15; 163:16, 17
prospect [4]
  143:7; 161:12; 222:20;
  248:4
prospective [6]
  35:8; 137:16; 185:6;
  240:18; 244:14; 245:3
prostitutes [1]
  154:5
prostitution [1]
  249:10
protected [1]
  37:4
protection [2]
  213:3, 13
protective [2]
  26:6; 36:7
provide [17]
  49:25; 55:5, 23; 57:25;
  203:12; 207:13; 208:6;
  209:7; 211:10, 24;
  212:22; 213:2, 6, 11, 16;
  215:18; 223:3
provided [12]
  146:3; 178:6; 187:15;
  190:2; 195:21; 196:2;
  208:25; 209:9; 210:6;
  227:24; 229:10; 253:22
provides [1]
  179:14
providing [6]
  41:15; 54:19; 55:13;
  68:23, 24; 180:6
provision [1]
  37:17
provisions [1]
  189:22
PUBLIC [1]
  257:24
Public [3]
  3:14; 4:3; 260:5
public [6]
  27:2, 5; 109:10; 137:16;
  173:16
publicly [1]
  27:7
pulse [1]
  223:20
purchase [1]
  17:19
purchases [1]
  17:14
purpose [4]
  101:22; 102:3; 118:17;
  247:7
purposes [3]
  36:15; 209:21; 220:25
pursuant [5]
  178:2; 223:8; 224:13, 15;
  233:24
pushed [1]
  125:7
putting [2]
  214:10; 231:3

— Q —

question [84]
  3:10; 5:15, 16, 25; 6:3;
  10:2; 30:16; 37:11;
  40:13, 22; 41:3, 11; 46:9;
  47:8, 10; 51:10, 14, 15;
  53:16, 23; 57:19; 60:3,
  12; 62:6; 64:2, 15;
  65:12; 66:16, 20, 25;
  67:5, 6, 8, 16; 70:14;
  80:6, 10; 83:6; 88:5;
  90:20; 91:8; 93:21, 24;
  94:21; 95:3, 12; 101:20;
  104:23; 111:22; 112:5;
  113:3; 114:14; 119:20;
  123:21; 126:15; 127:17;
  129:22; 131:22; 134:11,
  17; 140:13; 142:2;
  143:22; 149:23; 158:3;
  161:19; 169:4; 193:12;
  196:14; 199:9; 200:15;
  204:5; 206:21; 207:6;
  208:6, 24; 210:4; 229:12;
  231:15; 234:16; 235:20;
  239:4; 247:7; 252:15
questions [6]
  6:8; 9:24, 25; 91:18;
  113:23; 205:7
quick [3]
  80:10; 81:3; 130:17
quickly [1]
  183:5
quote [2]
  81:18, 19

— R —

R-O-S-S [1]
  108:24
R-U-B-Y [1]
  123:2
rabbi [11]
  124:13; 126:19, 24, 25;
  127:2, 7, 13, 23; 128:3;
  139:8
race [3]
  156:21, 22; 157:7
races [1]
  124:22
racial [6]
  122:10, 13, 18; 124:11,
  19; 132:4
racially [2]
  122:22; 125:2
raise [1]
  250:5
raised [5]
  104:22; 249:17; 250:7, 8,
  14
raising [1]
  250:16
range [4]
  11:21, 22; 167:13, 15
rapid [1]
  154:13
rate [3]
  174:4, 6; 177:9
re-ask [2]
  53:23; 67:6
reach [4]
  69:12; 158:17; 180:22;
  223:22
read [55]
  22:10, 11; 39:10, 12;
  45:15, 17; 53:16, 17;
  57:20, 22; 60:12, 14;
  62:6, 7; 64:14, 17; 70:14,
  15; 79:10, 12; 83:6, 7;
  95:13, 15; 113:9, 10;
  114:13, 15; 126:15, 16;
  127:19, 20; 131:21, 23;
  140:3, 13, 14; 142:2, 4;

199:9, 10; 204:5, 6;
205:6, 8; 206:20, 22;
210:10, 11; 228:7, 8;
234:16, 17; 252:16, 18
reading [1]
  217:25
real [1]
  130:17
reality [2]
  171:18; 183:23
realized [1]
  245:25
realizes [1]
  42:3
realty [1]
  172:22
reason [8]
  13:18, 22; 108:24;
  178:25; 194:17; 209:16;
  241:22; 243:4
reasonable [3]
  152:24; 184:2; 189:24
reasons [3]
  13:17; 209:18; 240:19
recall [268]
  11:2, 25; 13:14; 15:2;
  17:25; 24:18; 25:25;
  28:6; 37:23; 48:3, 13, 18,
  21; 50:2, 4; 55:7, 9, 18,
  19, 25; 57:10, 12, 23;
  58:2, 9, 21; 63:3; 68:4;
  69:11; 71:6; 72:7; 73:2,
  4, 12; 74:2, 5, 9, 17, 18,
  25; 75:6, 8, 9; 76:2, 4, 6,
  14; 77:3, 5, 9; 79:16;
  80:17; 82:6, 8, 11; 83:20,
  23; 84:3, 8, 12, 25;
  85:14; 86:2, 11; 87:21;
  88:12, 14, 19, 23; 89:2,
  5, 9, 13; 90:23, 25; 91:2,
  11; 92:14, 15, 18; 93:25;
  94:6; 95:6, 25; 96:3, 7,
  12, 14, 18, 20, 24; 97:2,
  5; 98:18, 24; 99:2, 4, 7,
  11; 100:9, 12, 22, 25;
  101:3, 5, 15, 16; 102:2,
  15, 19, 22; 103:3, 6, 9,
  13; 105:13; 106:11, 19;
  107:24; 108:7; 110:3, 4,
  9; 111:3, 11; 115:3, 18,
  22, 24; 116:3, 5, 10, 12;
  117:22; 118:20; 119:13;
  120:2, 8, 12, 15, 19;
  121:2, 7, 14, 17, 21;
  122:3, 5, 7; 124:23;
  125:3, 12, 24; 126:4, 5,
  6, 10, 17; 128:9, 11, 13,
  15, 21; 129:11; 130:8,
  11, 15; 132:19, 22;
  133:14, 18, 20; 134:5;
  135:8; 136:8, 11; 137:11;
  138:6; 139:17, 19; 144:5;
  145:10, 13; 146:21;
  147:11, 22; 155:9, 19;
  158:8; 171:11; 174:10;
  175:12; 184:21; 186:11,
  13; 187:9, 13, 16, 21;
  188:10, 18, 22; 189:6,
  11, 12; 192:9, 19;
  193:23; 200:5; 202:5;
  204:8, 21; 207:3, 9, 16;
  208:14, 20; 209:6;
  210:14, 17; 211:9, 13,
  17; 212:3, 16, 21, 25;
  213:18, 25; 214:2;
  215:12; 223:12; 224:5;
  225:3, 25; 226:16, 18;
  228:3, 11, 15; 229:9;
  230:15; 232:4; 234:6, 10,
  18, 21, 24; 235:10, 17,
  18; 236:2, 11; 239:23;

242:6, 8, 10; 253:6;
254:7, 15, 17, 19; 256:3,
5
receipt [1]
  37:5
receive [8]
  141:4; 148:2; 162:12, 22;
  165:13; 169:19; 231:23;
  241:20
received [12]
  144:2; 147:11; 148:15;
  149:15; 162:13, 17;
  173:6; 180:13; 206:16;
  236:10, 17; 241:19
receiving [2]
  141:12; 143:7
recent [1]
  189:22
recently [1]
  166:10
recession [1]
  54:17
recital [3]
  187:23; 194:25; 198:13
recognizable [2]
  216:12; 219:12
recognize [2]
  43:16; 246:6
recollection [4]
  50:9; 70:16; 85:11;
  93:11
recommendations [1]
  158:12
record [28]
  4:9; 5:21; 27:3, 5; 38:12;
  40:8; 53:24; 56:21; 57:4;
  66:14; 81:11; 89:7; 90:6;
  92:9; 93:9; 109:23;
  130:19, 25; 150:6; 152:5;
  177:24; 205:6; 210:25;
  211:3, 5; 225:16; 245:16;
  260:12
record's [1]
  90:13
recording [2]
  92:15; 93:25
records [4]
  178:4; 232:8, 15, 22
recurring [1]
  230:11
Red [1]
  251:18
reduced [2]
  165:20; 174:3
refer [7]
  56:12; 61:16; 115:12, 14;
  139:8; 254:23; 255:21
reference [31]
  44:14; 54:13, 23; 60:23;
  61:3, 19; 70:2; 81:15, 20;
  111:17; 112:9, 17; 122:9,
  11, 19; 132:2, 7; 138:16,
  19; 140:2; 187:24;
  188:2; 194:22; 195:6, 8,
  17, 24; 196:22; 198:12;
  246:15; 254:24
references [1]
  198:10
referral [2]
  159:12, 16
referred [14]
  11:24; 52:12; 81:17;
  83:10; 100:15; 114:3, 6;
  115:9; 118:21; 127:23;
  193:6; 197:3; 237:4;
  259:10
referring [18]
  61:14; 65:3; 84:19, 22;
  86:24; 94:10; 98:12;
  107:12, 18; 115:18;
  117:9; 119:11; 122:18;

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 15 of 19

BSA                                       Rosenblatt vs. Doha:   Dep. of Jesse Rosenblatt:   05/01/2013                                       Look-See(80)

157:13; 219:17; 221:10; 228:10; 231:20
**reflect** [6]
67:2; 177:3; 180:13; 181:9; 206:18; 232:9
**reflecting** [4]
180:18; 215:13; 258:24; 259:5
**reflective** [5]
177:16; 181:22; 233:10; 258:21; 259:12
**regard** [2]
72:12, 19
**regarding** [2]
69:9; 119:8
**registered** [1]
154:25
**regular** [4]
125:14; 133:4; 160:6; 229:15
**regularly** [3]
132:3; 150:17; 159:11
**reimbursed** [1]
195:10
**relate** [1]
179:20
**related** [18]
10:22; 17:22; 20:24; 21:8; 23:10, 13; 24:11; 25:10, 19, 23; 52:5, 6; 67:17; 198:10; 227:2; 256:15; 260:15
**relating** [5]
17:13; 35:24; 181:19; 204:16; 259:6
**relations** [4]
109:10; 137:16, 17; 173:17
**relationship** [12]
23:22; 32:7; 62:21; 64:19, 22; 97:11, 15, 16; 192:20; 213:4, 14; 222:24
**relationships** [2]
160:16; 183:3
**relatively** [2]
169:17; 218:20
**relayed** [1]
39:18
**released** [1]
221:11
**relentless** [3]
122:10, 17; 124:18
**relevant** [1]
217:25
**relocate** [2]
99:17; 237:9
**relocated** [8]
18:14; 89:18; 94:16; 99:14; 102:16; 238:19; 239:3, 7
**relocation** [1]
241:20
**remain** [1]
239:22
**remember** [54]
9:14, 19; 10:6; 15:21, 23; 16:24; 17:20; 28:10; 33:12, 15; 55:15; 57:6; 58:12, 13; 72:4; 79:7; 82:19; 87:7; 91:14; 92:22; 100:8, 10; 101:7; 110:11, 14; 111:9; 116:20; 122:20; 123:16, 17; 125:19; 126:22; 128:12; 137:12, 20, 22; 148:5; 156:18; 159:8, 24; 162:15, 21; 185:24, 25; 188:13; 190:6; 192:5, 16; 201:17, 18; 211:23; 216:20; 236:20; 252:5

**remembered** [2]
63:23; 192:17
**remembering** [1]
128:7
**render** [1]
224:18
**rendering** [2]
141:14; 142:24
**renew** [1]
233:16
**rent** [5]
22:8, 21; 33:8; 83:4, 15
**rented** [4]
23:6; 117:24; 118:2; 239:9
**renting** [6]
22:24; 23:2, 4, 8; 82:24; 239:23
**repair** [1]
154:8
**repeat** [6]
57:18; 60:10; 64:2; 88:5; 101:20; 252:15
**repeated** [2]
203:21; 251:11
**rephrase** [1]
175:10
**reporter** [3]
5:6, 11, 22
**reports** [1]
229:3
**represent** [8]
4:18; 11:12, 16; 19:25; 43:14; 48:12; 156:16, 20
**represented** [4]
12:6; 23:12; 52:22; 66:5
**representing** [4]
35:15; 208:2, 17; 209:3
**reputation** [3]
153:23; 154:9; 249:7
**request** [15]
53:22; 55:12; 87:13; 89:19; 165:9, 12; 177:15; 179:8; 180:6, 25; 192:18; 193:5; 233:9, 13; 241:4
**requested** [40]
18:13; 22:11; 39:12; 45:17; 53:17; 57:22; 60:14; 62:7; 64:17; 70:15; 79:12; 83:7; 95:15; 113:10; 114:15; 118:8; 126:16; 127:20; 131:23; 140:14; 142:4; 178:16, 20; 179:21; 180:2; 183:14; 189:20; 192:23; 199:10; 203:11; 204:6; 205:8; 206:22; 210:11, 22; 216:9; 228:8; 234:17; 243:5; 252:18
**requests** [11]
177:23, 25; 178:5, 11, 22; 179:9, 10, 16, 18; 203:21; 251:11
**require** [2]
153:13; 203:14
**requires** [1]
37:3
**reserved** [1]
3:10
**reside** [2]
105:24; 111:4
**residence** [1]
22:8
**residing** [7]
108:11, 13; 117:3, 11, 20, 23; 145:5
**resolution** [2]
198:20; 203:3
**resolutions** [1]
203:25
**resolved** [1]

199:18
**respect** [79]
27:18; 28:5; 36:17; 49:6; 55:12; 70:11; 74:19; 78:25; 79:14; 80:11, 13; 89:8, 16; 102:24; 103:5, 15; 107:3; 108:10; 109:15; 110:4, 19; 112:2, 9; 113:23, 25; 114:3, 17; 119:7; 121:9, 12, 16; 124:9, 21; 128:2, 18, 19; 135:19; 138:2; 144:9; 154:24; 166:13; 168:8, 10; 170:24; 171:7, 18; 172:4; 177:20; 185:3; 188:12; 193:6; 201:13, 14; 205:13, 20; 206:8, 12; 207:2, 14, 20, 21; 208:8; 209:23; 213:5, 15; 214:4; 215:2, 17; 220:10; 222:3; 227:23; 229:11; 231:9; 234:11; 239:12; 248:15; 252:11, 22; 259:11
**respectfully** [2]
53:22; 87:12
**respective** [1]
3:4
**respond** [2]
65:12; 180:4
**responded** [2]
147:14; 148:8
**responding** [1]
41:22
**response** [12]
5:14; 41:6, 8, 13, 15; 79:11; 87:23; 91:20; 141:23; 143:5, 24; 182:17
**Responses** [1]
131:10
**responses** [3]
36:14; 131:19; 138:15
**responsibility** [3]
32:23; 248:8; 253:19
**responsible** [2]
156:24; 217:20
**rest** [4]
91:15; 136:14; 180:8; 235:20
**restate** [1]
143:22
**restaurant** [1]
129:10
**restroom** [2]
6:5; 202:8
**result** [1]
34:11
**results** [3]
152:17; 167:4; 176:18
**resum** [9]
151:8; 158:19; 180:21; 187:7, 15; 246:20; 247:23; 248:25; 249:2
**retained** [1]
221:4
**retainer** [3]
177:9, 11, 13
**return** [1]
144:19
**returns** [6]
55:6; 58:4, 8; 59:20; 183:15; 258:15
**revenue** [28]
54:19, 25; 55:15, 19; 57:6; 175:15; 176:19; 177:3, 16; 183:6; 184:10; 231:4, 7, 16, 23; 232:6, 10; 233:10; 234:4; 250:19, 22; 251:9, 20; 252:8; 255:20; 258:21;

259:13
**reverence** [1]
124:15
**reverse** [1]
114:17
**review** [2]
113:16; 179:13
**reviewed** [2]
113:14; 131:19
**Reviewing** [5]
43:17; 131:21; 140:5; 246:9; 254:17
**revise** [1]
192:7
**revising** [2]
27:21; 191:24
**revisions** [6]
171:8; 190:4, 5, 8, 11; 206:17
**revisit** [1]
173:19
**RFP** [1]
180:3
**RFP's** [4]
178:12, 23; 179:19, 23
**Richie** [12]
62:16; 63:16; 64:8, 22; 65:8, 14; 66:8, 9, 11; 68:16
**Richter** [1]
18:9
**Rick** [1]
49:3
**Ridell** [1]
7:21
**Right** [7]
35:10; 57:18; 76:17; 103:19; 107:14; 108:2; 117:8
**right** [22]
7:17; 14:13; 28:6; 41:24; 63:3; 104:8, 9; 130:6; 146:5, 6, 22, 23; 149:21; 150:9; 171:11; 186:5; 192:21; 212:7; 227:16; 237:16; 241:7
**rightfully** [2]
135:5; 141:16
**rights** [8]
21:3; 24:10, 12; 36:11, 12, 24; 44:11, 22
**Riker** [1]
4:16
**Robert** [4]
63:24; 64:7, 10, 19
**role** [48]
32:18; 42:22; 45:4, 6, 21, 22; 46:10, 18, 24; 79:4, 17, 19; 97:23; 98:5; 109:7, 9; 166:24, 25; 167:18; 169:8; 193:9, 14, 19; 194:9, 14; 197:4, 9, 10, 11, 12; 198:16, 24; 199:20, 21; 200:9; 201:24; 202:22; 203:24; 207:14, 21; 208:8; 224:22; 247:4, 17; 248:23; 250:4; 253:20; 255:23
**roles** [6]
42:21; 153:18; 158:14; 185:6, 13; 193:21
**Rolling** [2]
25:25; 26:4
**roof** [1]
135:24
**room** [7]
85:21, 24; 125:22; 243:6, 14, 18, 23
**Rose** [5]
118:10; 146:7; 240:4, 10;

244:15
**ROSENBLATT** [4]
257:17; 258:3; 260:9, 13
**Rosenblatt** [76]
4:10, 15; 9:9; 17:16; 22:5; 26:17; 38:13; 43:9, 12; 47:15; 49:12; 51:17; 52:22; 57:5, 17; 58:4; 59:21; 60:18; 65:4; 69:18, 20; 72:12; 76:20; 78:6; 81:12, 17, 18; 92:9; 95:4; 99:18; 104:4; 105:19; 108:22; 117:2; 122:16; 131:4, 7; 132:3; 139:25; 142:6; 147:24; 150:7; 166:17; 170:16; 175:20; 176:21; 177:18; 182:8; 184:5; 186:19; 196:6, 18; 198:15; 213:23; 218:5; 224:25; 227:21; 229:19; 231:9; 233:11; 234:5; 235:8, 9, 25; 245:20, 23; 250:8, 14; 257:2, 12; 258:5, 17, 23; 259:5, 10
**Rosenblatt's** [1]
258:25
**Rosenblatt-1** [1]
43:14
**Rosenblatt-2** [2]
69:16, 21
**Rosenblatt-3** [3]
131:2, 8; 138:14
**Rosenblatt-4** [4]
245:17, 24; 246:7, 12
**Ross** [4]
108:23; 111:4; 148:14; 200:23
**Ross's** [1]
108:18
**Roth** [2]
14:3; 256:11
**round** [2]
13:22; 39:5
**rounds** [2]
192:9; 251:3
**routinely** [7]
122:12; 124:20; 130:3; 138:17; 150:18; 190:20; 217:13
**RQ** [10]
55:10; 165:8; 177:14; 180:24; 182:7; 193:4; 233:4; 242:17; 258:14; 259:2
**Ruby** [2]
122:23; 123:2
**rule** [3]
40:24; 179:13; 180:5
**rules** [4]
4:24; 25:19; 66:20; 154:23
**run** [1]
130:16
**running** [2]
36:10; 230:23
**runs** [1]
171:21

— S —

**sake** [1]
246:4
**salary** [6]
167:13; 168:10; 185:19; 210:19; 214:8; 215:5
**sale** [2]
17:19; 244:3
**sales** [1]
17:14
**Sarah** [10]

104:2, 14; 105:10; 106:12; 107:25; 108:3; 109:18, 23; 110:6; 146:8
**sat** *[2]*
186:8; 243:18
**Saturday** *[1]*
251:5
**savings** *[1]*
175:16
**saying** *[5]*
178:10; 181:24; 182:15; 189:7; 201:10
**schedule** *[1]*
168:18
**Scherer** *[1]*
4:17
**School** *[2]*
6:20; 7:7
**school** *[5]*
6:13, 19; 7:4, 15; 256:7
**schools** *[1]*
6:14
**Schulte** *[18]*
14:3, 9; 15:13, 20; 16:8, 24; 17:2, 11, 18; 18:3, 4, 22; 22:6, 25; 32:3; 212:11, 15; 256:11
**science** *[1]*
6:25
**screamed** *[6]*
132:3; 135:25; 137:14, 24; 144:21; 149:4
**screaming** *[1]*
133:23
**scripted** *[1]*
163:9
**sealing** *[1]*
3:5
**search** *[1]*
163:22
**searchable** *[1]*
163:21
**Seattle** *[1]*
104:25
**Second** *[1]*
131:11
**second** *[15]*
26:5; 34:9, 13, 23; 40:5; 42:16; 66:13; 102:24, 25; 152:3; 174:12; 187:23; 188:24; 194:24; 198:13
**section** *[1]*
151:2
**securities** *[5]*
10:19; 13:10, 21; 15:19; 67:17
**seek** *[4]*
54:10; 207:7; 217:15; 224:24
**seeking** *[7]*
37:6; 181:19; 206:24; 222:13; 229:22; 230:25; 259:6
**seemingly** *[1]*
146:8
**select** *[1]*
200:21
**sell** *[4]*
13:7, 8; 100:6; 221:2
**send** *[7]*
88:21, 24; 102:23; 103:4; 180:2, 21; 217:13
**sending** *[1]*
151:7
**sense** *[4]*
12:22; 139:22; 172:9; 201:7
**separate** *[5]*
58:10; 172:19; 214:12; 225:20; 227:22
**separately** *[1]*
96:2
**September** *[9]*
21:15; 22:3; 29:9, 14; 30:18, 19; 34:6; 60:24; 100:13
**serve** *[3]*
44:17; 45:23; 185:13
**served** *[1]*
224:22
**service** *[2]*
223:3; 224:18
**serviced** *[2]*
155:15, 24
**services** *[23]*
25:15; 46:11; 49:24; 54:11; 68:24, 25; 141:13; 142:23; 173:14; 209:8, 11, 13, 24; 210:3, 6, 8; 213:5, 15; 214:19; 215:18; 227:24; 229:17; 230:14
**servicing** *[1]*
20:12
**setting** *[4]*
27:8; 145:23; 182:3; 225:4
**shake** *[1]*
5:9
**She's** *[2]*
184:14
**sheets** *[2]*
228:20, 24
**shepherd** *[1]*
203:19
**Sheppard** *[34]*
18:9, 20; 19:15, 24; 20:13, 19; 21:14, 15, 19, 22; 22:7; 23:3, 9; 28:18; 29:18, 20, 21; 30:25; 31:4; 32:3, 9; 79:7; 80:12; 154:14, 20; 155:4, 16; 156:2; 188:20; 202:20; 210:20; 211:15, 22; 256:11
**shift** *[1]*
167:20
**shingle** *[1]*
50:11
**shock** *[1]*
98:20
**shocked** *[3]*
86:10, 11; 94:15
**show** *[8]*
81:12; 138:2; 171:15, 17, 22; 172:14, 22; 240:8
**showing** *[2]*
222:21; 240:14
**shows** *[1]*
172:6
**sign** *[1]*
242:2
**signal** *[3]*
39:4, 13, 23
**signaled** *[1]*
175:2
**signature** *[1]*
131:14
**signed** *[17]*
3:14, 15; 75:5; 77:24; 78:23; 89:20; 131:16; 165:7; 187:7, 19; 190:13; 205:11; 235:6; 241:4; 254:13, 16, 19
**significant** *[10]*
153:2; 182:24, 25; 216:4; 237:12; 240:6; 241:18; 244:5; 248:7; 249:6
**significantly** *[1]*
54:18
**signing** *[2]*
188:6; 248:13
**signs** *[1]*
177:5
**simultaneously** *[2]*
44:9, 21
**sir** *[1]*
91:18
**sit** *[4]*
7:23; 8:6; 55:14; 135:14
**site** *[1]*
221:19
**sitting** *[1]*
113:8
**situation** *[4]*
40:4; 154:6; 173:3; 206:5
**sixth** *[1]*
94:5
**size** *[3]*
17:3, 5; 20:2
**skill** *[1]*
210:2
**Skills** *[1]*
78:9
**skills** *[12]*
78:2, 5, 13, 24; 201:5, 12, 20; 202:18, 19, 24; 253:21
**slots** *[3]*
164:13; 166:15; 167:14
**Slow** *[6]*
7:9; 10:3; 11:13; 59:25; 60:21; 129:20
**slow** *[5]*
9:23; 45:14; 72:25; 91:9, 17
**smaller** *[2]*
12:4; 17:7
**sold** *[4]*
100:3; 238:23; 240:16; 244:12
**sole** *[1]*
253:18
**Solely** *[1]*
51:6
**solo** *[1]*
59:15
**somebody** *[11]*
56:9; 63:4; 127:21; 151:5; 153:18; 160:4; 161:18; 182:2; 241:16; 249:25; 256:24
**someone** *[4]*
97:19; 127:2; 161:11; 189:8
**somewhat** *[2]*
141:11; 165:2
**Somewhere** *[6]*
69:14; 84:5; 100:12; 111:9; 212:2, 17
**somewhere** *[8]*
9:4; 15:6; 31:4; 111:8; 162:6, 20; 186:23; 212:24; 238:12
**sooner** *[2]*
240:20; 244:12
**Sorry** *[6]*
11:14; 107:21; 141:24; 193:11; 195:7; 196:11
**sorry** *[17]*
10:11; 21:11; 43:24; 72:18; 105:16; 123:8, 20; 130:15; 148:12; 150:14; 152:22; 172:24; 186:7; 219:20; 227:9; 234:22; 239:5
**sort** *[14]*
127:2; 135:13; 154:25; 157:23; 164:16; 167:25; 176:10; 185:16; 206:4; 222:23; 230:10; 247:17; 248:9; 251:23
**sought** *[1]*
233:2
**sounds** *[4]*
16:19; 61:9; 105:23; 212:4
**sources** *[3]*
220:13; 221:7, 16
**South** *[2]*
104:21, 24
**Southern** *[1]*
4:20
**space** *[5]*
50:14, 17; 85:23; 158:15; 255:5
**speak** *[14]*
38:5; 87:14; 92:4, 6; 106:25; 107:2; 137:25; 138:2, 3, 4; 158:2; 159:7; 190:14; 191:3
**speaking** *[10]*
5:12, 23; 26:12; 74:18; 86:8; 138:8; 139:21; 149:19; 241:11; 251:15
**spearheading** *[1]*
109:12
**spec** *[1]*
73:14
**specialized** *[1]*
48:9
**specialty** *[1]*
48:7
**specific** *[28]*
12:21; 19:17; 20:16; 26:11; 50:25; 51:20; 52:3; 66:3; 72:15; 82:6; 96:3; 101:7; 102:2, 3; 110:5, 10, 20; 116:6; 121:9; 124:23; 132:14; 133:5; 134:5; 135:20, 23; 174:10; 181:15; 243:6
**Specifically** *[1]*
9:8
**specifically** *[16]*
66:24; 73:12; 74:17; 76:6; 77:9; 79:16; 84:13; 88:19; 98:5; 110:15; 114:21; 125:12, 15, 24; 194:13; 204:21
**specificity** *[4]*
26:14; 121:7; 254:18, 20
**specifics** *[4]*
38:21; 76:15; 162:2; 252:20
**specified** *[2]*
209:8; 210:6
**specify** *[3]*
53:6; 61:10; 85:19
**speculate** *[2]*
8:25; 73:17
**speculation** *[10]*
8:24; 14:21; 67:25; 77:15, 20; 98:10; 112:12, 21; 115:17; 136:22
**spell** *[7]*
31:14; 49:4; 62:17; 105:16; 123:4, 5; 160:2
**spend** *[3]*
174:23; 206:2; 220:6
**spending** *[1]*
174:22
**spent** *[1]*
104:24
**split** *[2]*
209:21; 214:19
**spoke** *[23]*
86:21; 90:8, 12; 106:18, 22, 23, 24; 107:8; 108:7, 8; 116:20; 122:12; 124:11, 20; 144:18, 25; 146:4; 159:10, 11, 15; 174:20; 190:19; 253:3
**spoken** *[2]*
107:16; 169:8
**sponsor** *[2]*
156:22; 157:3
**sponsorship** *[1]*
157:2
**spring** *[1]*
140:2
**Square** *[2]*
186:4, 6
**staff** *[5]*
85:3; 98:3, 7; 118:5; 173:12
**standards** *[2]*
14:18, 24
**standing** *[2]*
198:3, 4
**Starbucks** *[1]*
186:2
**start** *[3]*
7:18; 18:19; 246:14
**start-ups** *[1]*
160:10
**started** *[11]*
8:9; 15:23; 18:12; 19:9; 49:10, 19; 50:12; 62:9; 80:22; 91:7; 201:3
**starting** *[1]*
54:3
**starts** *[1]*
139:25
**State** *[3]*
4:4; 6:18; 260:6
**state** *[13]*
4:8; 5:20; 66:21; 72:8, 17; 111:19; 146:10; 177:7, 8; 217:11; 235:20; 255:7; 256:22
**stated** *[7]*
37:22; 42:4; 94:16; 103:17; 112:2; 226:23; 255:6
**statement** *[38]*
87:19, 23; 88:7, 8, 11, 22, 25; 89:8, 11, 17; 90:21; 91:24; 92:5, 7, 11, 16; 93:8, 12; 94:2, 11, 23; 95:8, 21, 25; 96:8, 9, 16; 98:21; 99:12; 103:11; 110:21; 117:10, 11; 119:8; 128:19, 24; 138:22
**statements** *[1]*
60:18
**States** *[2]*
4:20; 32:22
**states** *[1]*
155:19
**stating** *[4]*
35:2; 208:16; 209:2; 213:12
**status** *[2]*
229:3, 10
**stay** *[7]*
198:2; 239:20, 25; 243:9, 10, 20, 23
**stayed** *[3]*
108:17, 24; 111:7
**staying** *[1]*
108:16
**steadily** *[1]*
230:11
**step** *[3]*
178:9; 210:19; 212:4
**stepfather** *[3]*
105:12, 22; 106:8
**STIPULATED** *[3]*
3:2, 8, 12
**stock** *[1]*
17:14
**Stone** *[2]*

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 17 of 19

BSA                    Rosenblatt vs. Doha:   Dep. of Jesse Rosenblatt:   05/01/2013                 Look-See(82)

25:25; 26:4
**stop** [1]
97:12
**straight** [1]
7:3
**strapped** [1]
174:21
**Strategic** [2]
245:18; 258:9
**strategic** [10]
61:19; 132:25; 176:14;
216:14; 217:5, 6, 16, 17;
223:23; 255:12
**streams** [3]
250:19; 251:10; 252:8
**Street** [37]
33:21; 50:20; 83:2, 11;
84:20; 85:12, 15; 90:21;
92:11, 17; 93:9; 94:3, 12,
23; 95:9, 22; 99:13;
100:18; 102:14; 107:12,
19; 108:10, 15; 109:16;
116:25; 117:7, 10, 14,
19, 21; 122:24; 123:11;
186:3, 5; 238:21; 240:23
**street** [4]
33:19; 111:9, 11; 146:23
**stretch** [1]
181:4
**strong** [1]
137:24
**structured** [4]
44:21; 226:2; 250:18;
252:9
**structuring** [1]
44:9
**Stu** [3]
58:16, 24; 59:5
**Stuart** [2]
59:2
**studio** [7]
23:15, 22; 216:10, 16;
218:4; 220:11; 223:13
**studios** [9]
20:8; 23:12; 79:6; 80:14;
216:11; 217:8; 220:18;
221:4, 25
**study** [1]
19:10
**studying** [2]
153:9; 176:17
**stuff** [1]
154:10
**subject** [4]
110:13; 198:11; 204:17;
227:20
**subjects** [1]
70:9
**submit** [3]
187:7; 228:19; 229:3
**submitted** [1]
228:22
**subpoena** [1]
37:5
**Subscribed** [1]
257:19
**subsequent** [1]
187:11
**substance** [5]
65:20; 214:22; 225:22;
227:6, 13
**substantively** [1]
51:23
**successfully** [1]
54:15
**suggested** [13]
31:5, 7; 68:16; 142:24;
160:11; 168:22; 190:21;
191:19; 226:5; 227:3;
230:16; 236:3; 237:9
**suggesting** [2]

177:22; 178:22
**suggestions** [1]
73:4
**suite** [2]
132:16; 133:7
**suited** [1]
56:11
**summarizing** [1]
185:17
**summer** [5]
7:25; 69:14; 70:7; 235:5;
241:15
**supervise** [3]
47:16, 24; 127:13
**supervised** [1]
44:19
**supervising** [1]
44:7
**Supplemental** [1]
131:9
**supplying** [1]
25:17
**supposed** [1]
244:24
**surprised** [1]
147:14
**Susan** [1]
169:8
**sweepstakes** [2]
25:13, 20
**switch** [1]
59:10
**switched** [1]
59:8
**sworn** [4]
3:15; 4:3; 257:19;
260:10
**Syed** [85]
61:25; 82:24; 98:11, 21;
108:25; 113:24; 115:18;
117:22, 24; 118:8, 9;
119:5, 8; 121:23; 122:24;
123:19; 124:11, 20;
126:23; 132:2; 134:22,
25; 135:2, 4, 25; 136:12;
137:9, 14; 138:3, 5, 17;
142:13, 17, 24; 143:13;
144:13; 145:24; 146:7;
148:16; 149:3, 4, 6;
154:4; 159:5; 189:19;
190:11, 19, 20; 191:13;
192:8, 25; 193:24;
194:11; 198:20; 201:10;
203:11; 214:15; 215:13;
220:5; 224:4, 7, 21;
236:8, 13, 24; 237:14;
239:15; 240:3, 10;
242:10; 243:5; 244:15,
20; 246:24; 247:12, 13,
16; 248:9; 251:13;
252:24; 253:3, 7; 254:9
**Syed's** [5]
127:4; 146:9; 185:10;
240:4; 253:13
**system** [1]
251:24
**systematically** [1]
183:2

— T —

**T-A-L-I-A** [1]
42:25
**T-E-N** [1]
48:24
**T-E-R-R-I** [1]
159:17
**T-I-P-L-I-T-S-K-Y** [1]
58:16
**T-O-U-L-O-N** [1]
49:5

**table** [4]
143:12; 200:18; 201:6,
16
**tail** [2]
126:7; 146:12
**takes** [1]
181:2
**talent** [4]
172:3, 14, 16, 21
**Talia** [2]
42:25; 47:20
**talk** [14]
20:4; 26:13; 36:4; 37:7;
98:21; 141:6; 143:14;
144:14; 146:18, 19;
182:2; 246:11; 251:5;
253:8
**talked** [18]
10:12; 20:17; 72:5;
110:15; 126:18; 158:18,
25; 188:14; 206:14;
219:25; 222:19; 238:18;
246:24; 250:20, 24;
251:18; 252:2; 253:16
**Talking** [1]
54:5
**talking** [13]
40:19; 87:10; 91:4;
97:13; 117:5; 123:23;
161:11, 17; 176:10;
182:21; 216:2; 220:11;
249:25
**task** [2]
231:25; 232:3
**tasks** [24]
20:13; 32:16; 170:18;
185:7; 188:16; 190:23;
194:4; 199:4, 22;
200:2, 12, 16; 202:13;
203:12, 13; 204:10;
222:4; 223:6, 7, 10;
229:11; 243:17
**tax** [16]
55:6; 58:4, 7; 183:14;
209:18, 21; 214:9; 215:2;
224:20; 225:17; 226:12;
227:2, 12; 228:13;
258:15
**team** [47]
30:10; 84:2; 88:17;
97:21; 109:6, 8; 116:10,
13; 132:20, 24; 133:24;
134:21; 135:7, 15; 136:2,
15; 190:18; 193:21;
194:11; 198:24; 199:23;
215:24; 216:5; 217:14,
20; 218:3; 222:10; 229:8,
14, 15; 239:18; 243:8;
246:13, 18, 24; 247:3, 5,
8, 10, 11, 13, 22, 25;
248:2, 3, 9; 253:21
**teams** [1]
88:19
**technically** [1]
39:25
**technology** [39]
28:17; 72:6, 18; 73:5;
123:12; 160:11; 163:15,
16, 18; 173:15; 202:4;
204:10; 216:13; 217:8,
18, 23; 219:8, 10, 14;
220:23; 222:6, 11, 16,
22, 25; 223:24, 25;
246:14; 250:23, 25;
251:6, 13, 21, 25; 253:5,
9, 11, 14, 16
**telephone** [10]
96:21; 99:25; 101:13;
106:23, 24; 107:2, 9;
108:4; 109:24; 215:10
**Television** [1]

29:6
**television** [13]
19:7; 20:25; 33:5, 6;
44:13; 49:6; 52:18;
79:21; 163:10; 169:18;
171:18, 22; 183:24
**telling** [4]
75:7; 92:23; 93:3;
125:19
**tense** [2]
83:9
**tenuous** [1]
102:9
**term** [5]
89:20; 127:6; 128:3;
157:15; 185:21
**terminated** [4]
40:3; 150:8; 182:20;
241:24
**terminating** [2]
147:13, 24
**termination** [3]
142:20; 149:15; 240:21
**terms** [31]
7:15; 10:23; 12:25; 17:3;
51:15; 52:21; 54:12;
73:7; 78:16; 100:15;
127:8; 144:4; 166:5;
168:4; 170:21; 176:7;
185:17; 186:12, 25;
191:23; 195:20; 200:3,
13, 17; 214:7; 226:12;
228:17; 232:10; 237:3;
247:8; 253:24
**Terri** [1]
159:16
**testified** [6]
4:5; 44:16; 70:5; 109:17;
128:17; 139:11
**testify** [2]
227:10, 13
**testifying** [3]
26:10; 36:9; 227:5
**testimony** [27]
15:9; 41:18; 46:3, 14;
63:20; 68:10; 70:10;
73:21; 75:2; 77:4; 84:7;
85:7; 87:18; 88:3; 92:8;
93:16, 25; 119:8; 143:21;
191:10; 196:21; 198:15;
213:25; 235:14; 250:12;
260:9, 12
**Thank** [7]
104:13; 149:25; 186:17;
227:16, 17; 257:11, 13
**Thanks** [1]
196:13
**There's** [4]
119:19; 158:9; 162:16;
201:18
**there's** [18]
40:12, 21, 24; 54:13;
81:15; 122:9; 132:2;
135:12; 156:23; 158:12;
161:18; 167:2; 180:5;
187:23; 197:16; 221:16;
229:12; 256:4
**thereafter** [3]
86:12; 190:13; 238:24
**they'd** [1]
27:2
**They're** [3]
48:9; 105:25; 106:3
**they're** [9]
34:23; 35:2; 48:9;
156:17; 171:8; 175:25;
178:19; 198:2; 219:19
**they've** [2]
163:11; 165:7
**thinking** [4]
28:9; 36:5; 108:6, 19

**Third** [1]
139:24
**third** [5]
36:10, 25; 138:17;
172:20; 176:8
**Thompson** [7]
125:22; 132:17; 133:6;
135:25; 136:4, 19;
159:17
**Thompson's** [1]
159:18
**thousand** [1]
152:13
**three** [5]
93:4; 139:24, 25; 195:3;
255:22
**thrown** [1]
98:3
**Thursday** [2]
160:7, 24
**times** [12]
82:7, 12, 19; 100:20;
102:20; 113:24; 133:22;
155:7; 160:24; 175:13;
244:13, 24
**timing** [2]
141:3, 7
**Tiplitsky** [4]
58:16, 24; 59:3, 19
**Tiplitsky's** [1]
58:17
**title** [7]
30:12; 42:23; 97:24;
98:13, 15; 164:5; 169:11
**ton** [3]
50:3; 158:10, 12
**topic** [1]
229:15
**total** [2]
174:14; 177:8
**totally** [2]
198:8; 248:22
**touched** [1]
213:19
**tough** [1]
104:23
**Toulon** [1]
49:3
**tour** [1]
157:4
**towards** [1]
128:22
**towel** [2]
85:5; 100:16
**town** [1]
106:2
**Trade** [1]
146:23
**trade** [1]
218:2
**traded** [1]
27:8
**traditional** [1]
54:21
**trailer** [2]
218:25; 221:19
**trailers** [20]
216:10, 16, 17; 218:4,
11, 13; 219:6, 12, 16;
220:10, 11, 14, 19;
221:5, 6, 10, 13, 15;
223:13, 17
**training** [1]
93:4
**Transaction** [1]
17:12
**transaction** [7]
25:23; 27:11; 28:14;
52:13; 67:11, 13; 156:24
**transactional** [7]
32:8; 51:5, 6, 16; 93:6;

Case 1:12-cv-01991-AT    Document 92-4    Filed 10/15/13    Page 18 of 19

BSA                    Rosenblatt vs. Doha:  Dep. of Jesse Rosenblatt:  05/01/2013                    Look-See(83)

113:12; 155:11
**Transactions** [1]
 12:15
**transactions** [12]
 12:17; 21:13; 52:2, 5, 6,
 7; 66:6, 7; 78:11;
 156:16; 170:21, 22
**transcript** [1]
 260:11
**transpired** [1]
 158:24
**travel** [1]
 239:19
**traveling** [1]
 118:4
**treat** [1]
 179:19
**treatment** [1]
 165:22
**treatments** [1]
 183:17
**trial** [1]
 3:11
**Tribeca** [3]
 111:10; 135:10, 16
**tricky** [1]
 51:20
**trip** [4]
 108:17, 18; 136:17;
 137:19
**trips** [1]
 108:20
**Tron** [1]
 219:6
**true** [3]
 92:25; 131:20; 260:12
**truly** [2]
 159:19
**trust** [2]
 205:12, 19
**trusted** [2]
 226:5, 8
**Truthfully** [1]
 123:3
**truthfully** [4]
 9:19; 28:6, 10; 50:2
**turnkey** [1]
 251:23
**TV** [2]
 171:15, 17
**twice** [1]
 159:12
**two-year** [1]
 34:7
**type** [28]
 5:10; 10:22; 15:13;
 17:10; 19:14, 16; 20:15;
 23:16; 24:24; 32:16;
 48:11; 58:24; 65:6; 67:2,
 13; 88:16; 89:6; 96:22;
 98:7; 99:6; 163:6;
 169:16; 170:16, 18;
 176:2; 247:23; 249:2
**types** [44]
 9:8; 10:15, 18, 24; 11:6,
 11, 15, 17, 24; 12:2, 8,
 11, 13, 15, 17, 21, 23;
 13:3, 11; 17:16; 19:24;
 20:2, 4, 12, 22; 21:3;
 24:6, 7, 16; 29:5; 32:24;
 48:20; 49:24; 50:22;
 51:2, 3, 17, 19; 67:9;
 153:18; 158:20, 22;
 179:9; 199:6
**typical** [2]
 178:14; 179:5
**typically** [1]
 179:8

— U —

**ultimately** [1]
 100:3
**unable** [1]
 148:16
**unclear** [1]
 148:23
**uncomfortable** [4]
 123:19; 124:17; 139:20;
 151:18
**understand** [20]
 6:2; 92:8; 95:18; 101:6;
 112:4, 14, 23; 116:15;
 117:2; 140:17; 141:8;
 157:21; 163:13; 197:19,
 21; 226:3; 227:5; 240:3,
 6; 248:24
**understanding** [6]
 114:20; 163:19; 165:21;
 191:7; 207:4; 220:21
**understandings** [1]
 227:11
**understood** [16]
 6:3; 98:2; 109:9; 114:4;
 118:9; 119:3; 123:10, 13;
 191:16; 193:25; 198:6;
 203:4; 226:24; 239:10,
 21; 250:16
**undertake** [1]
 20:13
**underwrite** [1]
 13:10
**unfortunate** [2]
 154:6, 10
**Unfortunately** [1]
 251:9
**unfortunately** [2]
 143:10; 244:16
**unhappy** [1]
 143:6
**Union** [2]
 186:4, 6
**United** [2]
 4:19; 32:22
**Universal** [1]
 219:23
**University** [2]
 6:18
**unnamed** [2]
 63:14, 21
**unnecessarily** [1]
 36:20
**unpaid** [1]
 134:23
**unscripted** [1]
 163:9
**unusual** [1]
 206:4
**update** [1]
 229:10
**updated** [1]
 215:15
**updating** [1]
 203:25
**upstairs** [2]
 186:2, 8
**uses** [1]
 138:23
**utilize** [1]
 189:21
**utilized** [1]
 73:6
**utilizing** [2]
 254:23; 255:14

— V —

**Vague** [42]
 11:9; 12:19; 22:19;
 33:14; 53:5; 72:14;
 75:15, 21; 78:15, 19;
 81:24; 82:5, 9, 21; 83:8;
 84:16; 85:18; 86:6; 94:9,
 14; 95:10, 17; 97:8;
 101:25; 102:6; 110:8;
 111:5; 119:18; 120:6;
 121:4; 127:16; 129:18,
 21; 132:12; 134:9, 15;
 205:16; 207:25; 208:10;
 213:9; 215:21; 220:16
**vague** [5]
 53:22; 73:7; 76:25;
 93:15; 94:25
**vaguely** [1]
 17:25
**valuable** [2]
 220:3; 222:11
**value** [2]
 121:24; 253:15
**valued** [1]
 216:12
**variety** [1]
 182:4
**varying** [4]
 12:15; 21:3; 158:6;
 255:11
**vast** [2]
 151:22; 245:10
**vendor** [1]
 137:17
**vendors** [2]
 25:16; 200:21
**venture** [2]
 78:4; 222:23
**verbal** [1]
 5:8
**verbally** [1]
 192:2
**Verification** [1]
 131:14
**version** [2]
 216:23; 251:25
**versus** [2]
 83:9; 216:21
**vet** [2]
 173:15; 200:20
**via** [1]
 229:12
**viability** [1]
 219:14
**viable** [1]
 183:4
**vibrant** [1]
 54:15
**Vice** [2]
 30:13, 15
**vice** [9]
 30:16; 32:19; 42:13;
 44:25; 48:16; 79:17;
 169:12; 202:16; 255:24
**Video** [8]
 60:23; 61:6, 12, 14, 17,
 24; 246:4; 251:4
**video** [24]
 26:3; 27:15, 16; 28:17;
 29:6; 72:6, 7, 10, 17, 18,
 19, 24; 109:13; 163:21;
 199:17; 202:3; 216:13;
 217:12; 220:4; 221:21;
 222:18; 223:21; 246:14
**view** [2]
 221:18, 19
**viewed** [3]
 231:5; 247:24; 248:23
**viewing** [1]
 224:22
**vis-a-vis** [1]
 166:20
**vision** [1]
 185:11
**visit** [1]
 145:9
**visits** [1]
 243:20
**VP** [1]
 164:4

— W —

**W-A** [1]
 123:8
**W-A-L-I-A** [1]
 123:7
**W-O-R-T-H** [1]
 106:6
**wages** [9]
 134:23; 135:4, 19; 140:7,
 21; 141:5; 214:11, 20;
 241:19
**Wait** [3]
 148:24; 218:24; 219:2
**wait** [5]
 28:9; 60:2; 80:24; 97:14;
 237:22
**waiting** [2]
 176:17; 194:2
**waived** [1]
 3:7
**Walia** [8]
 122:23; 123:7, 25; 124:6;
 128:16, 18, 20; 130:14
**walked** [1]
 135:2
**Wall** [2]
 122:24; 123:11
**wanted** [11]
 19:8; 60:8; 87:15; 138:3;
 142:25; 156:20; 174:23;
 185:11; 201:23; 223:14;
 246:5
**wanting** [2]
 185:8; 201:9
**wants** [1]
 139:4
**warmer** [1]
 238:12
**watch** [2]
 52:19; 72:24
**ways** [8]
 73:5; 124:21; 184:3;
 222:14; 250:21, 24;
 251:19; 252:3
**we'd** [2]
 179:21; 180:7
**we'll** [4]
 6:6; 26:20; 165:14;
 201:10
**We're** [2]
 4:22; 178:18
**we're** [8]
 26:12; 101:23; 148:6;
 164:24; 182:21; 215:25;
 231:10; 233:12
**We've** [1]
 80:22
**we've** [4]
 105:7; 122:15; 168:13;
 178:6
**weather** [1]
 238:10
**website** [5]
 150:19, 24; 216:24;
 217:4; 224:2
**websites** [4]
 27:17; 200:3; 218:13;
 220:18
**week** [13]
 16:4; 147:3, 12, 15;
 150:18; 165:19; 170:7,
 10, 12; 185:5; 186:24;
 228:25; 230:12
**weekends** [1]
 230:18
**weekly** [1]
 165:18
**weeks** [2]
 147:21; 183:20
**Weinstein** [51]
 21:20; 28:19, 23; 29:12,
 20, 23; 30:6, 17, 22;
 31:20; 32:17, 25; 33:7,
 10; 34:3, 6, 8, 12; 37:15;
 38:23, 25; 39:17; 43:4,
 19; 44:5, 17, 25; 45:24;
 46:10; 48:12; 49:9, 23;
 53:8; 74:8, 14, 16; 79:4,
 15; 93:7; 188:16; 189:3,
 5; 202:16, 20; 210:16;
 211:6; 233:16, 22; 234:3;
 255:24; 256:10
**Weinstein's** [1]
 34:14
**well-being** [1]
 94:19
**weren't** [8]
 136:25; 156:15; 159:10;
 182:5; 220:8, 24, 25;
 221:13
**west** [3]
 236:14; 238:4, 9
**What's** [8]
 24:3; 62:21; 103:25;
 138:21; 165:15; 176:2;
 231:15; 244:19
**what's** [6]
 69:21; 131:7; 237:19, 25;
 238:5; 245:24
**Wheeler** [3]
 118:10; 146:7; 240:4
**wheelhouse** [1]
 202:25
**WHEREOF** [1]
 260:19
**whittling** [1]
 202:22
**Who's** [2]
 58:14; 97:6
**who's** [3]
 25:6; 63:14; 203:16
**wide** [2]
 85:23; 157:23
**wife** [9]
 103:24; 105:9; 109:18;
 146:7; 183:8; 184:6;
 238:8, 10; 242:23
**wife's** [1]
 103:25
**willing** [5]
 140:11, 22; 142:22;
 143:2; 185:8
**willingness** [1]
 141:4
**win** [1]
 25:14
**wings** [1]
 194:2
**withheld** [1]
 141:17
**withholding** [1]
 226:2
**withholdings** [1]
 226:17
**WITNESS** [17]
 11:14; 41:9; 45:11;
 47:14; 56:18; 65:17;
 69:2; 73:16; 80:2; 90:3;
 152:2; 182:10; 227:9, 16;
 257:6, 13; 260:19
**witness** [2]
 260:8, 13
**witness's** [9]
 46:2, 13; 63:19; 68:9;
 88:2; 93:16; 143:20;
 235:14; 250:11
**Woe** [3]

Case 1:12-cv-01991-AT   Document 92-4   Filed 10/15/13   Page 19 of 19

BSA                    Rosenblatt vs. Doha:  Dep. of Jesse Rosenblatt:  05/01/2013                  Look-See(84)

65:9, 16; 91:3
**woe** [3]
  125:9
**woman** [2]
  159:15; 219:23
**word** [14]
  51:19; 91:7; 106:4;
  124:3, 10, 16; 126:18;
  138:23; 139:3, 5, 8, 14,
  15; 157:14
**words** [5]
  101:11; 106:5; 124:12;
  137:24; 170:11
**wore** [1]
  98:6
**work** [80]
  9:9; 10:16; 11:7; 13:19;
  15:13, 16, 17; 17:10;
  18:8, 13; 19:2, 8, 14, 18;
  20:10, 19; 23:9; 24:7, 17;
  27:10; 29:25; 34:2;
  36:18; 50:23; 56:12;
  65:6, 24; 67:2; 68:18;
  154:7; 156:8; 161:12;
  163:12; 164:22; 165:16;
  168:20, 21; 169:25;
  170:17, 18, 23; 171:7;
  174:12, 24; 175:11, 15,
  18, 22; 176:2, 15, 20;
  177:12; 188:20; 189:19;
  191:11; 224:9, 12, 14;
  229:4, 22; 230:2, 20;
  231:8, 17; 232:5, 9, 16,
  20, 24; 233:2, 5, 7, 11;
  235:2; 246:22; 248:5;
  259:13, 15
**worked** [49]
  9:7; 10:13, 15, 18; 14:8;
  18:2; 20:23; 21:6, 7;
  22:20; 24:20; 25:25;
  27:13, 25; 31:6; 33:6, 7,
  10; 48:3; 49:5; 51:16,
  22; 54:6, 8; 67:11, 19;
  74:7; 79:3, 5; 93:4;
  97:22; 154:14; 155:5;
  156:7; 157:17; 163:20;
  170:12; 172:17; 175:7;
  188:21; 189:9, 10;
  190:18; 216:25; 228:22;
  229:2; 230:24; 245:6;
  256:9
**worker** [1]
  184:14
**Working** [1]
  170:23
**working** [39]
  7:18, 20, 22; 8:9; 16:13;
  18:12, 23; 21:3; 23:13;
  24:18; 27:14; 30:4, 9, 11;
  31:23; 49:7; 50:15; 56:3,
  14; 62:9; 80:13; 82:2;
  141:9; 153:8; 171:8, 23;
  172:7; 183:2, 8, 20;
  186:21; 198:2; 201:22;
  224:10; 229:9, 14; 237:2;
  243:16, 17
**works** [2]
  160:20; 184:11
**World** [1]
  146:22
**world** [2]
  14:24; 217:22
**Worldwide** [3]
  162:16, 23; 163:7
**WORS** [216]
  7:9; 8:23; 9:23; 11:8, 13;
  12:9, 18; 14:20; 15:8;
  16:17; 22:9, 12, 18; 26:5,
  9, 19, 25; 27:7; 29:19,
  22; 33:13; 34:22; 35:3,
  20; 36:4, 22; 37:12; 38:4,

7; 40:12, 16, 21; 41:7,
  10, 16, 25; 42:10; 45:9,
  14, 25; 46:12; 47:6;
  51:8; 53:4, 15, 18, 21;
  56:15, 19; 59:25; 60:11,
  21; 61:7; 62:5; 63:18;
  65:9, 16, 19; 66:5, 12,
  18; 67:4, 15, 24; 68:8,
  20; 69:4; 70:13, 25;
  71:4; 72:13; 73:14, 17;
  75:15, 21; 76:11, 22;
  77:14, 19; 78:14, 18;
  79:24; 80:3, 15, 21; 81:5,
  23; 82:4, 9, 16, 21; 83:5,
  8; 84:16; 85:17; 86:5, 18,
  25; 87:8, 25; 88:9;
  89:25; 90:4; 91:3, 6, 12;
  93:13; 94:4, 8, 13, 24;
  95:5, 10, 16, 23; 97:7,
  12; 98:9; 101:18, 24;
  102:5; 104:11; 106:9;
  109:25; 110:7; 111:5, 21,
  24; 112:8, 10, 19; 113:2,
  7; 115:10, 16; 119:17;
  120:6; 121:4; 123:22;
  124:2, 7; 126:14; 127:15;
  128:4; 129:17, 20;
  130:19; 132:11; 134:2, 8,
  14; 136:21; 138:12;
  139:12; 140:12, 15, 24;
  141:19; 142:10; 143:19;
  145:17; 148:19, 24;
  149:9, 25; 151:24; 152:3;
  161:6, 22; 165:10, 13;
  177:21; 178:7, 18;
  179:12; 181:3, 13;
  186:16; 188:24; 189:16;
  192:13; 196:5, 9, 12;
  197:6; 198:17; 199:8;
  202:7; 204:4, 25; 205:15;
  207:24; 208:10; 210:9,
  12; 211:7; 212:8; 213:8;
  214:21; 215:20; 218:24;
  219:2; 220:15; 225:21;
  226:14; 227:4, 10; 228:6;
  232:12; 234:8, 15;
  235:12; 248:18; 249:18;
  250:10; 252:13
**Worth** [2]
  106:3, 5
**worth** [3]
  250:7, 8; 252:12
**wouldn't** [4]
  125:7; 175:5; 184:13;
  240:11
**wound** [1]
  235:2
**write** [4]
  44:2; 93:20, 23; 112:23
**writer** [2]
  23:19; 104:16
**writers** [2]
  20:7; 23:23
**writing** [25]
  89:12; 92:10, 16, 22, 24;
  93:10; 94:2; 97:3;
  103:11; 120:10; 121:18;
  124:25; 126:12; 127:25;
  130:12; 183:16, 17;
  206:20; 207:8; 209:8;
  210:5; 213:2, 12; 229:11;
  249:4
**written** [11]
  44:18; 55:11; 89:7;
  133:11; 183:22; 207:14,
  17, 19; 208:7, 15; 209:2
**wrongfully** [2]
  141:17; 147:13
**wrote** [1]
  54:13

— Y —

**year** [32]
  10:7; 29:13; 34:9, 10, 13;
  40:5; 42:16; 53:12; 54:2,
  18; 55:2, 16, 21; 57:11;
  58:9; 59:9, 22; 82:13;
  101:17; 126:5; 152:10;
  155:25; 162:25; 168:17;
  170:2; 183:21; 210:16;
  211:17, 22
**years** [12]
  9:12, 16; 10:17; 55:24;
  57:12, 24; 58:12; 76:14;
  116:22; 119:23; 226:7;
  232:23
**yell** [3]
  113:25; 119:14; 120:21
**yelled** [4]
  120:3; 134:25; 136:12;
  138:8
**yelling** [8]
  119:9; 120:10, 11, 14,
  17; 121:12, 19, 24
**yesterday** [1]
  131:16
**York** [47]
  4:4, 21; 6:18; 7:21, 23;
  8:4, 16; 14:18; 21:19, 25;
  22:7, 21; 23:5; 28:21;
  48:10; 60:25; 63:12;
  102:18, 21; 107:13;
  117:4, 13; 118:13, 16;
  136:5; 144:10, 17; 145:2,
  8, 16; 146:17; 154:20,
  21; 191:9; 225:6; 236:4;
  237:6; 238:11; 239:17,
  20; 241:9, 23; 242:3;
  244:4; 245:11; 260:6
**you'd** [3]
  42:7; 45:18; 194:25
**You'll** [1]
  165:13
**you'll** [1]
  122:8
**you've** [14]
  4:19; 6:3; 27:13; 38:15;
  44:18, 19; 47:8; 58:7;
  109:17; 133:6; 167:14;
  187:5; 215:3; 223:5
**young** [1]
  63:10
**younger** [2]
  127:12, 14
**yourself** [2]
  16:15; 136:10
**youth** [1]
  104:24

— Z —

**Zabel** [1]
  14:4
**Zero** [1]
  146:5